# Exhibit D

CONFIDENTIAL INFORMATION

ECONOMIC DAMAGES TO HELLO FARMS LICENSING MI, LLC
PREPARED FOR PLUNKETT COONEY

EXAMINATION PERIOD: 2020 - 2023







# Executive Summary

August 21, 2023

Dear Mr. Erik Johnson:

This report summarizes our professional opinions with respect to the financial losses sustained as a result of the alleged default of the Defendants as claimed by the Plaintiffs in the *Hello Farms Licensing MI, LLC vs. GR Vending MI, LLC and Cura MI, LLC*. The opinions and analyses presented in this report are based upon information made available to date.

We have prepared this report to summarize the opinions that we may express at deposition or hearing on this matter. Our opinions are based upon the documents reviewed, the assumptions and facts set forth herein, and our professional experience, education and training. It is usual and customary for a Certified Valuation Analyst, a Certified Public Accountant, and/or a Certified Forensic Examiner to perform such analysis and form such opinions as contained in this report. Our curricula vitae are attached. Our time on this engagement is billed at an hourly rate of $350 (Katz) and $215 (Flannery). Other individuals from UHY Advisors also provided assistance in this matter; their hourly rates range from $100 per hour to $350 per hour.

As this engagement is subject to adversarial proceedings, and although this report complies with the developmental standards of the National Association of Certified Valuation Analysts (NACVA) Professional Standards, it is subject to provision 4.4, which states in part,

> ... *a matter before a court, an arbitrator, a mediator or other facilitator, or a matter in a governmental or administrative proceeding, is exempt from the reporting provisions of these standards. The reporting exemption applies whether the matter proceeds to trial or settles*.

*NACVA PROFESSIONAL STANDARDS 4.4*

This report is based upon information available and facts known by me at the time of its presentation. We reserve the right to amend or supplement this report if relevant information becomes available to me at a later date. If requested by counsel, we may create exhibits based upon information and opinions contained in this report. This report is confidential, intended solely for use in connection with the above-referenced matter and may not be inspected, copied or used for any other purpose.

Signatures follow near the end of this report.

1



# Contents

I. Issue ..................................................................................................................................................3

II. Information Received and Considered ..........................................................................................3

III. Relevant Background and Significant Events ..............................................................................3

IV. Economic Damages Method .......................................................................................................5

    Actual Performance ......................................................................................................................5

    Expected Performance ..................................................................................................................6

    Interest Accrual ..........................................................................................................................10

    Cash Flow Effect of § 280E ........................................................................................................10

V. Overall Conclusion .....................................................................................................................11

VI. Limiting Conditions ...................................................................................................................12



## I. Issue

We have been asked to review the facts associated with contracts ("Contracts") between Hello Farms Licensing MI LLC ("Hello") and Cura MI, LLC ("Cura") to determine what, if any, compensatory and consequential damages are associated with the failure of Cura to perform on the Contracts as indicated. Our analysis presumes a default on the Contracts as of December 2020, with economic damages calculated through July 31, 2023 ("Examination Period"). In preparing this report, we have assumed that the allegations stated in the Complaint dated February 21, 2022 (the "Complaint") are true. We have further assumed a finding of liability on the part of one or more of the named Defendants.

## II. Information Received and Considered

The Sources of Information section at the back of this reports lists the various documents we have used in relation to this matter, including research documents considered in our analysis.

In addition to the sources listed in the attached exhibits, we also consulted with one of the members of Hello, Brian Farah, as well as the accounting representatives for Hello, Erika Bain and Clayton Stiffler.

## III. Relevant Background and Significant Events

Hello and Cura entered into a contract in the fall of 2020 for the 2020 and 2021 harvests. Cura was to purchase the entire 2020 and 2021 outdoor harvests from Hello for a fixed price as described later in the report. The contract stated that there was an option to renew for the 2022 and 2023 harvests. Cura negotiated an amended contract on November 23, 2020. Ultimately, Cura purchased only 2,000 pounds of the 53,702 pounds grown over the two harvests. Failure on the part of Cura to purchase the biomass in accordance with the Contracts resulted in lost profits and economic damages on behalf of Hello.



The following table details a timeline of events that occurred as we understand it.

| Time Period | Description |
|---|---|
| October 5, 2020 | Cura MI, LLC and Hello Farms Licensing MI, LLC entered into the initial contract for purchase of the entire 2020 & 2021 harvests. |
| Before November 23, 2020 | Cura requested to restructure the contract. |
| November 23, 2020 | The parties entered into an amended version of the October 5th contract. This contract amended, replaced, superseded, and restated the prior agreement. This agreement lowered the purchase price from greater than $2,000 per pound to $1,000 per pound if the THC content met or exceeded 12% per pound per Lot. |
| November 24, 2020 | Testing of the biomass begins - Picked up from Au Gres facility as witnessed by Chris Ramos from GR Vending. |
| November 25, 2020 | Infinite CAL picks up another batch for testing. |
| December 1, 2020 | Infinite CAL picks up another batch for testing. |
| December 2, 2020 | Infinite CAL picks up another batch for testing. |
| December 3, 2020 | Infinite CAL picks up another batch for testing. |
| December 4, 2020 | Infinite CAL picks up another batch for testing. |
| December 7, 2020 | Infinite CAL picks up another batch for testing. |
| December 14, 2020 | On or about this date, final round of COAs were issued by Infinite CAL. |
| December 14, 2020 | On or about this date, Curaleaf was notified of all passing COAs for the product harvested in 2020. |
| December 15, 2020 | Hello Farms submitted first invoice ($2,067,585) to Curaleaf - allowed pickup on 18th even though payment not made. |
| December 17, 2020 | First travel manifest received from Michigan Marijuana Regulatory Agency. |
| December 17, 2020 | Second invoice ($11,366,772.50) and Lots 3-13 COAs were delivered. |
| December 18, 2020 | Travel manifest transmitted to GR Vending for Lots 3-13. |
| December 18, 2020 | Pickup of biomass Lots 1 & 2. |
| December 23, 2020 | Final invoice ($609,273.10) & all COAs (Lots 14-16) were delivered. |
| February 21, 2022 | Complaint filed by Hello Farms. |



## IV. Economic Damages Method

We measured Hello's financial losses incurred to date. Calculations regarding the financial loss to Hello under this method are summarized in Exhibit 6. We measured damages by comparing Hello's actual financial performance ("Actual") to the financial performance otherwise expected by Hello ("Expected"). The difference between the two exhibits represents the pre-tax profit that, but-for the actions of Cura, Hello would have received. We limited the duration of historical period lost profits to two years based on the terms of the Contracts. The Contracts gave Cura a right of first refusal for the 2022 and 2023 harvest years, an option that was not exercised.

## <u>Actual Performance</u>

Actual performance of Hello can be viewed in Exhibit 1. Using the financial information provided to us by Plunkett Cooney and Hello's accounting representatives, we analyzed Hello's actual performance. For the 2020 harvest, the revenues were recorded at $14,043,631. However, $11,976,046 of this revenue was billed to Pleasantrees Cannabis Company (affiliated with Cura), which was not collected. Therefore, we have made an adjustment to the actual numbers to account for this expected but ultimately unrealized and unrecognized income. Upon reviewing various financial documents, we noted the deposit amount of $2,237,800 paid by Cura to Hello was included in income in 2020. This deposit represented 20% of the total expected purchase price for the 2020 harvest. In Hello's 2020 tax filing, the deposit was also reported as income for that year. Per the Contracts, the deposit was to be treated as follows:

> The deposit amount ("Deposit") is subject to refund if Hello Farms does not sell all of its Biomass upon harvest in full, passing local and state recreational cannabis testing requirements and entirely meeting all requirements of this Purchase Order Agreement and the Terms and Conditions. If Curaleaf fails to or decides for whatever reason, to not purchase the agreed Biomass, the Deposit will be forfeited. If, for any reason, the harvest is partially or entirely destroyed, the Deposit shall be refunded to Curaleaf on a pro rata basis, so long as Curaleaf is not in default of this Agreement, and Hello Farms shall have no recourse against Curaleaf for any loss.

AMENDED AND RESTATED PURCHASE ORDER AGREEMENT DATED NOVEMBER 23, 2020, PAGE 1

Based on the assumptions previously discussed, we did not make an adjustment to revenue to remove the deposit and included it in the 2020 income as represented by Hello to the IRS. Hello also reported sales of biomass to Pleasantrees Cannabis Company of



$2,067,585. Hello's adjusted revenue for 2020, then, was the sum of the deposit forfeited by Cura and the sales of products to Pleasantrees Cannabis Company, totaling $4,305,385. We did not adjust Hello's 2021 income statement, using the 2021 reported number of $8,650,788.

To determine potential damages, it is necessary to account for the costs and overhead incurred by Hello in obtaining the revenue shown. Exhibit 1 indicates our estimates of Cost of Sales and Operating Expenses based upon data received from Hello and as filed in their tax returns. Based upon our analysis, we arrived at Pre Tax Net Income of $2,097,170 and $5,919,147 for 2020 and 2021, respectively.

In interviews with Hello's accounting representatives, income was received in subsequent years for the product harvested in 2021. Based on data provided in financial statements, we assess that $2,219,240 was received in 2022 and 2023 for harvests associated with 2021. This amount is shown in Exhibit 1.

## Expected Performance

Hello began operations in 2020. As such, lacking historical financial information, we would normally be required to identify and analyze data in circumstances substantially similar to Hello. However, the Michigan Marihuana Facilities Licensing Act was passed in December 2018, with operations similar to Hello being practically impossible until 2020. During the Examination Period, Hello successfully planted, harvested, and sold two consecutive years of planted product, demonstrating sufficient financial data to understand operations during the Examination Period.

Per the Contracts, Cura was obligated to purchase 100% of the biomass manufactured by Hello for 2020 and 2021. Based on the terms of the contract signed on November 23, 2020, Cura was required to pay a defined amount per pound to Hello for available biomass. Hello Farms was to provide a Certificate of Analysis ("COA") for each Batch of biomass under the contract. According to the contract, each Batch would have to pass COA measurements for "heavy metals, additives, and pesticides."

We understand that each 15 pounds of biomass equates to one box, that three boxes equate to one batch, and that approximately 23 batches equate to one Lot. Testing that produces a COA is performed on each batch. The information provided to us by management included COAs for the Lots as they were invoiced to Cura. Hello notified Cura that Lots were available and via email combined COAs

6



in groups of 2 Lots. As such, we analyzed the data in groups of 2 Lots at a time, which we believe offers valuable information. The chart below summarizes the results of our analysis.

| Lots | Batches | THC Average | Testing Failures Per Lot | Failure Cause and Result |
|---|---|---|---|---|
| Lots 1-2 | 46 | *12.63%* | 0 failures out of 46 Batches | N/A |
| Lots 3-4 | 46 | *15.16%* | 1 failure out of 46 Batches | Heavy Metals - Not Rejected by Cura |
| Lots 5-6 | 46 | *15.02%* | 0 failures out of 46 Batches | N/A |
| Lots 7-8 | 46 | *15.53%* | 1 failure out of 46 Batches | Heavy Metals - Not Rejected by Cura |
| Lots 9-10 | 46 | *15.97%* | 0 failures out of 46 Batches | N/A |
| Lots 11-12 | 46 | *15.96%* | 0 failures out of 46 Batches | N/A |
| Lots 13-14 | 46 | *15.38%* | 0 failures out of 46 Batches | N/A |
| Lots 15-16 | 46 | *12.56%* | 0 failures out of 46 Batches | N/A |

In our review of the 368 batches tested in 2020, we found 2 that did not have a passing COA due to heavy metals. Cura was allowed by contract to reject or renegotiate these Batches, which to our knowledge was not exercised. However, even if those two Batches were removed, the applicable lots would still have fallen within the window of weight allowance per Lot under the Contracts, which is stated in the November 23, 2020 contract to be 500 and 1,000 pounds. In addition to a passing COA, the pricing according to the Contracts was based on each Lot's average THC Potency Testing Level. Each Lot was delivered with the next Lot, in the following sequence:

- Lot 1 and Lot 2,
- Lot 3 and Lot 4
- Lot 5 and Lot 6
- Lot 7 and Lot 8
- Lot 9 and Lot 10
- Lot 11 and Lot 12
- Lot 13 and Lot 14

7



- Lot 15 and Lot 16

Our review of 2020 testing indicates that when Cura was notified that each Lot was prepared and available for pick up, each Lot group would have met the maximum pricing terms of the Contracts for THC Potency based on the average of the 2 Lots. For the sake of further confirmation, we undertook a second analysis of Batch THC potency. In this second analysis, we sorted the Batches within each of the Lot Groups from highest to lowest THC Potency. We then assigned the Batch with the highest THC Potency to the first Lot in the group, the Batch with the second highest THC Potency to the second Lot in the group, and continued to assign each Batch to the Lots in the group in this manner until all Batches were assigned to a Lot. This allocation resulted in all Lots having THC Potency above 12% on average. Since this sorting method required no advanced statistical knowledge, we conclude that each Lot would have would have qualified for a $1,000 purchase price based on a sliding scale of potency (see below), which matches the level at which they were invoiced by Hello.

| Average Lot THC Potency Testing Level | Price Paid Per Dried Pound |
|---|---|
| 12.00% and above | $1,000 |
| 11.00% - 11.99% | $917 |
| 10.00% - 10.99% | $834 |
| 9.00% - 9.99% | $751 |
| 8.00% - 8.99% | $668 |
| 7.00% - 7.99% | $585 |
| 6.99% and below | $100 |

Based on records provided to us, the 2020 harvest yielded 16,209.4 pounds of biomass, of which only approximately 2,000 pounds were purchased by Cura. Based on the aforementioned facts, the 2020 harvest would have produced $16,209,431 in total revenue.

8



By the time the 2021 crop was being harvested, Hello was concerned that Cura also would not perform on any terms of the Contracts in 2021 and we understand that Cura did not take action to purchase in 2021 as the Contracts provide. Additionally, since such a high proportion of the 2020 harvest received a passing COA and the entirety of the lots met THC standards, Hello mitigated the Contracts' costs by avoiding the cost of testing of 2021 biomass. However, the Contracts contained a provision whereby the price per pound of biomass would be adjusted to the extent that publicly reported retail prices of marijuana flowers fluctuated beyond a collar of plus 5% or minus 15%. As part of our analysis, we used the parameters from the Contracts (see: "Index Price Adjustments per harvest") to determine that the price per pound for the 2021 harvest would have been adjusted down by 15%, the maximum reduction allowed by the Contracts. In 2021, the harvest netted 37,492.6 pounds of biomass.



Based on the terms of the Contracts, therefore, we would have expected Hello to generate revenue of $31,868,710 as a result of the 2021 harvest as shown in Exhibit 2. Since Hello took steps to ensure its continuance as a going concern and mitigate costs associated with Cura's default, actual expenses incurred by Hello in delivering its products to other buyers allowed us to be reasonably certain as to the Pre Tax Net Income that would have been available but for Cura's default. As shown in Exhibit 2, the expected Pre Tax Net Income was $14,001,216 and $29,137,069 for 2020 and 2021, respectively. We find that no costs were avoided during this period, other than as previously discussed, as Hello took steps to liquidate its harvest inventory at prices then available.

Consequently, the difference between Actual Net Pre Tax Income and Net Pre Tax Income But-For Default results in the damages incurred by Hello due to Cura's failure to perform. The sum of those amounts is shown below and in Exhibit 6.



| In US Dollars | Examination Period | | | |
| Description | 12/31/2020 | 12/31/2021 | 12/31/2022 | 7/31/2023 |
|---|---|---|---|---|
| Net Pre Tax Income Actual | $ 2,097,170 | $ 5,919,147 | $ 2,219,240 | $ - |
| Net Pre Tax Income But-For Default | 14,001,216 | 29,137,069 | - | - |
| | - | - | - | - |
| Damages (Line 2 Minus Line 1) | 11,904,046 | 23,217,922 | (2,219,240) | - |
| **Compensatory Damages** | $ 32,902,728 | | | |

## Interest Accrual

As a result of the default on the Contracts, Hello did not receive the cash flow to which it was entitled to receive under the Contracts. Had this revenue been received, Hello, at a minimum, would have earned interest on the cash. Exhibit 4 shows the calculation of interest for each month of the Examination Period. Interest was calculated at the 5-Year Treasury Constant Maturity Rate, which is the yield received for investing in a US government issued treasury security that has a maturity of 5 years.

For purposes of this calculation, we assumed Hello would have retained around 63% of their lost profits as cash, reserving the remainder for payment of distributions to members for payment of taxes. This amount was compounded and carried forward to each following month with interest accruing at the 5-Year Treasury Constant Maturity Rate for that month. Over the course of the calculation, the total forgone interest as shown in Exhibit 4 is $1,210,653.

## Cash Flow Effect of § 280E

Section 280E of the Internal Revenue Code prohibits certain business expenses from being deducted from gross income when calculating tax liability. Although the calculation of damages is most appropriately shown on a pre-tax basis, had Hello received the Pre Tax Net Income calculated herein, the tax burden associated with the income would have been higher than this analysis shows. Therefore, in order to properly assess differences, we deducted the expected increase in tax burden as a negative cash flow item and removed it from the accrued interest calculation. As shown in Exhibit 5, we estimated the cash flow difference to be $354,508 and $480,393 in 2020 and 2021, respectively.



## Avoided Cost and Other Adjustments

Since Hello was not required to test its biomass in 2021, testing costs are an appropriate avoided cost. Based on data provide, we estimate that Hello avoided 834 tests, each costing $350, for a total avoided cost of $291,900. Conversely, Cura's failure to perform required that Hello secure its biomass for longer than expected. This differential of $72,000 is a cost that would not have been incurred but for the default.

To the compensatory damages referenced above, we add accrued interest and additional incurred costs, subtracting the change in cash flow due to § 280E and avoided costs, and arrive at the total economic damages Hello incurred as a result of the default on the Contracts.

| | | | | |
|---|---|---|---|---|
| Interest Accrual [c] | - | 66,891 | 681,270 | 483,195 |
| Change in Cash Flow due to § 280E | (354,508) | (480,393) | - | - |
| Avoided and Additional Costs | - | (291,550) | - | - |
| Additionally Incurred Costs | 72,000 | - | - | - |
| Net Adjustment to Damages | (282,508) | (705,052) | 681,270 | 483,195 |
| **Total Economic Damages** | $ **33,079,634** | | | |

The sum of the difference between actual and expected revenue and the accrued interest, less the change in cash flow due to § 280E equates to total economic damages Hello incurred as a result of the default on the Contracts.

## V. Overall Conclusion

Based on a thorough review and analysis, we conclude that in our expert understanding of business operations and economic valuations, using established principles, methods, and practices, supported by adequate factual information, that but-for the default on the Contracts, Hello would have realized pre-tax profits totaling $32,902,728. Furthermore, but-for this default, Hello would have enjoyed an additional net $176,906 in other benefits for a total loss of $33,079,634. Our opinions concerning Hello's damages do not include transactions after the Examination Period. Legal costs and other professional fees have not been included in the above calculations.

11



## VI. Limiting Conditions

In performing our analysis, we used and relied on the accuracy and completeness of various financial and other information produced by the parties or obtained from other private and public sources as listed within the Sources of Information section. However, we have not been engaged to compile, review, or examine such information in accordance with attestation-related standards (e.g., an audit opinion) established by the American Institute of Certified Public Accountants. Our calculations and/or methodology may change based on the receipt of additional information and/or the determination of the Court on legal issues which also affect damages.

No one that worked on this engagement has any financial interest in the parties to this matter or the outcome of the analysis. Further, our fees are neither based nor contingent on the results of the analysis or the outcome of the case. Our conclusions are applicable for the stated date and purpose only, and may not be appropriate for any other date or purpose. This report is solely for use in the cited dispute, for the purpose stated herein, and is not to be referred to or distributed in whole or in part, without proper written consent.

Very truly yours,

Jacob M. Katz, CVA
*Principal*

Erin L. Flannery, CPA, CFE
*Manager*



## Sources of Information

1.  *Contract dated October 5, 2020, between Cura MI, LLC and its licensed affiliates and Hello Farms Licensing MI, LLC.*

2.  *Contract dated November 23, 2020, between GR Vending MI, LLC and Hello Farms Licensing MI, LLC.*

3.  *Certificates of Analysis prepared by Infinite Chemical Analysis Labs MI, LLC for Lots 1-16 of the 2020 harvest.*

4.  *First Amended Complaint dated February 21, 2022, with Hello Farms Licensing MI, LLC listed as the Plaintiffs/Counter-Defendant and GR Vending MI, LLC and Cura MI, LLC listed as the Defendants/Counter-Plaintiffs.*

5.  *Defendants' Answer to Plaintiff's First Amended Complaint, Affirmative Defenses and Counterclaims dated April 5, 2022, with Hello Farms Licensing MI, LLC listed as the Plaintiff/Counter-Defendant and GR Vending MI, LLC and Cura MI, LLC listed as the Defendants/Counter-Plaintiffs.*

6.  *Plaintiff's Answer and Affirmative Defenses to Second Amended Counterclaim dated June 16, 2022, with Hello Farms Licensing MI, LLC listed as the Plaintiff/Counter-Defendant and GR Vending MI, LLC and Cura MI, LLC listed as the Defendants/Counter-Plaintiffs.*

7.  *Michigan Marijuana Regulatory Agency Monthly Reports from January 1, 2020, through March 31, 2022.*

8.  *Michigan Cannabis Regulatory Agency Monthly Reports from April 1, 2022, through June 30, 2023.*

9.  *Financial information derived from QuickBooks Online, including cash and accrual balance sheets, cash and accrual profit and loss statements, account payable aging detail, accounts receivable aging summary, accrual general ledger, sales by customer detail, and an accrual trial balance. This was included for years ending December 31, 2020, through December 31, 2022, as well as the year-to-date information for 2023 which was ran on August 4, 2023.*

10. *Loan information on the loan Hello Farms obtained from Joe Santoro, including terms of the loan and payments made.*

11. *Federal tax returns for the years ending December 31, 2020 – December 31, 2022.*

12. *2022 and 2023 Sales by Customer report showing income earned in future periods from the sale of 2020 and/or 2021 harvest.*

13. *2022 transportation expenses incurred for 2020 and/or 2021 harvests.*

14. *2021 harvest report detailing the number of pounds produced.*

15. *2020 Cannabis Benchmarks Annual Chartbook 2020 U.S. Recap.*

16. *2021 Cannabis Benchmarks Annual Chartbook 2021 U.S. Recap.*

17. *Leaflink 2023 Wholesale Cannabis Pricing Guide.*



# Expert's Certification



## JACOB M. KATZ, CVA
### jkatz@uhy-us.com

Jacob Katz is a Principal at UHY Advisors MI, Inc, practicing as a member of the Forensic, Litigation and Valuation Services group of the firm. He has experience from preparing valuations for multiple closely held enterprises for a variety of applications, including S-Corporation election, management planning, estate and gift tax planning, litigation, and more. Mr. Katz also provides sell-side advisory services to clients seeking to transact their company. His industry expertise includes financial services, food service, technology, manufacturing, oil and gas, franchise operations, staffing, automotive, defense, start-ups, eminent domain, and construction. He has also been consulted for projects for economic development and skilled workforce development in Southeast Michigan.

Prior to UHY Advisors, Mr. Katz has many years of experience in wealth management, institutional asset management, high net worth insurance planning, and management consulting.

### Professional Experience:

- Mr. Katz is a Certified Valuation Analyst (CVA), a designation from the National Association of Certified Valuators and Analysts (NACVA).

- Mr. Katz has consulted on a wide range of case types for clients in a variety of different industries. and has refined his understanding of the following consulting areas:

  - Gift & Estate Planning
  - Lost Profits
  - FAS 141/142
  - Automotive Dealerships
  - Financial Modeling
  - Mergers and Acquisitions
  - Buy/Sell Agreements
  - Business Plans
  - Intellectual Property
  - Real Estate Holding

### Background:

- Bachelor of Arts in International Relations from Michigan State University's James Madison College

- Master of Business Administration from Walsh College

- Master of Science in Finance from Walsh College



# Expert's Certification



## ERIN L. FLANNERY, CFE

eflannery@uhy-us.com

Erin Flannery is a Manager at UHY Advisors MI, Inc. She practices in the Forensic, Litigation, and Valuation Services group on the firm. She has experience from preparing valuations for multiple closely held enterprises for a variety of applications, including S-Corporation elections, management planning, and estate and gift tax planning. Her industry expertise includes valuation in insurance, manufacturing, and agriculture, along with forensic investigations in government, dental practices, family business, transportation, agriculture, and real estate.

Ms. Flannery has consulted on business transactions providing financial analysis, tax strategies, and valuations. She also has experience preparing reports to determine whether fraud exists in a company through their financials, contracts, and other miscellaneous documents.

Prior to UHY Advisors, Ms. Flannery has experience providing quality forensic investigation, tax, and valuation services for Yeo & Yeo, CPAs & Business Consultants, with a special emphasis on high-net-worth individuals. She also has experience in the telecommunications industry.

**Professional Memberships:**

- Detroit Economic Club Young Leaders Member
- Member – American Institute of Certified Public Accountants
- Member – Michigan Association of Certified Public Accountants (Leadership Academy)

**Background:**

- Ms. Flannery is an active CPA, licensed in Michigan
- Ms. Flannery is an active Certified Fraud Examiner (CFE)
- Ms. Flannery graduated from the University of Charleston with a Master of Forensic Accounting
- Ms. Flannery graduated from Grand Valley State University with a Bachelor of Business Administration in Accounting



**EXHIBITS**

## Hello Farms Licensing MI, LLC
### Exhibit 1
**Actual Income**

Source: Historical financial information provided to us by management.

*In US Dollars* — **For the Fiscal Years Ended**

| | Description | 12/31/2020 | % | 12/31/2021 | % | Revenue Received in Subsequent Periods for Prior Periods | % |
|---|---|---|---|---|---|---|---|
| 1 | Sales | $ 2,067,585 | 48.0% | $ 8,650,788 | 100.0% | $ 2,219,240 | 100.0% |
| 2 | Deposit Converted to Income | 2,237,800 | 52.0% | - | 0.0% | - | 0.0% |
| 3 | **Total Revenues** | 4,305,385 | 100.0% | 8,650,788 | 100.0% | 2,219,240 | 100.0% |
| 4 | Labor | 586,340 | 13.6% | 768,205 | 8.9% | - | 0.0% |
| 5 | Materials | 6,721 | 0.2% | 57,285 | 0.7% | - | 0.0% |
| 6 | Depreciation | 133,706 | 3.1% | 59,346 | 0.7% | - | 0.0% |
| 7 | Farm Expenses | 336,538 | 7.8% | 536,380 | 6.2% | - | 0.0% |
| 8 | Product Testing & Transportation | 186,782 | 4.3% | 12,065 | 0.1% | - | 0.0% |
| 9 | **Total Cost of Sales** | **1,250,087** | 29.0% | **1,433,281** | 16.6% | **-** | 0.0% |
| 10 | **Gross Profit** | **3,055,298** | 71.0% | **7,217,508** | 83.4% | **2,219,240** | 100.0% |
| 11 | Insurance | 22,542 | 0.5% | 11,750 | 0.1% | - | 0.0% |
| 12 | Depreciation and Amortization | 163,309 | 3.8% | 10,733 | 0.1% | - | 0.0% |
| 13 | Car & Truck | 987 | 0.0% | 45,495 | 0.5% | - | 0.0% |
| 14 | Utilities | 45,073 | 1.0% | 23,894 | 0.3% | - | 0.0% |
| 15 | Licensing Fees | 299,878 | 7.0% | 332,000 | 3.8% | - | 0.0% |
| 16 | Security | 71,380 | 1.7% | 152,443 | 1.8% | - | 0.0% |
| 17 | Other Overhead | 154,959 | 3.6% | 365,376 | 4.2% | - | 0.0% |
| 18 | **Total Operating Expense** | **758,128** | 17.6% | **941,691** | 10.9% | **-** | 0.0% |
| 19 | **Operating Income** | **2,297,170** | 53.4% | **6,275,817** | 72.5% | **2,219,240** | 100.0% |
| 20 | Interest (Expense) | (200,000) | (4.6%) | (356,670) | (4.1%) | - | 0.0% |
| 21 | **Pre Tax Net Income** | $ 2,097,170 | 48.7% | $ 5,919,147 | 68.4% | $ 2,219,240 | 100.0% |

UHY Advisors MI, Inc. has not audited, reviewed, or compiled the financial statement information presented above and, accordingly, we do not express an opinion or any form of assurance on the information.



**Hello Farms Licensing MI, LLC**
*Exhibit 2*

*Expected Income per Contract*

Source: Historical financial information provided to us by management and derived from contract analysis.

| *In US Dollars* | **For the Fiscal Years Ended** | | | |
|---|---|---|---|---|
| *Description* | **12/31/2020** | **%** | **12/31/2021** | **%** |
| 1 Total Pounds | 16,209.4 | | 37,492.6 | |
| 2 Contract Price per Pound | $ 1,000 | | $ 850 | |
| 3 **Total Revenues** | $ **16,209,431** | 100.0% | $ **31,868,710** | 100.0% |
| 4 Labor | 586,340 | 3.6% | 768,205 | 2.4% |
| 5 Materials | 6,721 | 0.0% | 57,285 | 0.2% |
| 6 Depreciation | 133,706 | 0.8% | 59,346 | 0.2% |
| 7 Product Testing & Transportation | 186,782 | 1.2% | 12,065 | 0.0% |
| 8 Farm Expenses | 336,538 | 2.1% | 536,380 | 1.7% |
| 9 **Total Cost of Sales** | **1,250,087** | 7.7% | **1,433,281** | 4.5% |
| 10 **Gross Profit** | **14,959,344** | 92.3% | **30,435,429** | 95.5% |
| 11 Insurance | 22,542 | 0.1% | 11,750 | 0.0% |
| 12 Depreciation and Amortization | 163,309 | 1.0% | 10,733 | 0.0% |
| 13 Car & Truck | 987 | 0.0% | 45,495 | 0.1% |
| 14 Utilities | 45,073 | 0.3% | 23,894 | 0.1% |
| 15 Licensing Fees | 299,878 | 1.9% | 332,000 | 1.0% |
| 16 Security | 71,380 | 0.4% | 152,443 | 0.5% |
| 17 Other Overhead | 154,959 | 1.0% | 365,376 | 1.1% |
| 18 **Total Operating Expense** | **758,128** | 4.7% | **941,691** | 3.0% |
| 19 **Operating Income** | **14,201,216** | 87.6% | **29,493,739** | 92.5% |
| 20 Interest (Expense) | (200,000) | (1.2%) | (356,670) | (1.1%) |
| 21 **Pre Tax Net Income** | $ **14,001,216** | 86.4% | $ **29,137,069** | 91.4% |

UHY Advisors MI, Inc. has not audited, reviewed, or compiled the financial statement information presented above and, accordingly, we do not express an opinion or any form of assurance on the information.

**UHY Advisors**
Tax & Business Consultants

8/18/2023

**Hello Farms Licensing MI, LLC**
*Exhibit 3*

**Index Price Adjustment**

Source: November 23, 2020 contract which states no price decrease from one harvest to the next may exceed -15%. For the 2021 harvest, in no event shall the adjusted price for the Biomass be less than $850 per dried pound, unless THC Potency drops below 12%.

| *In US Dollar/Pound* | Q3 2020 | | | | Q3 2021 | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | July | August | September | Average | July | August | September | Average | Avg % Change | % Applied to Curaleaf Pricing |
| 1 | | | | | | | | | | |
| 2  MRA Retail Price of Flower [a] | 6,444 | 6,402 | 6,423 | 6,423 | 3,487 | 3,559 | 3,261 | 3,436 | -46.5% | -15.0% |

| | Current Price | % Applied to Curaleaf Price | New Price per pound |
|---|---|---|---|
| 3 | | | |
| 4  Blended Biomass Price per Pound | 1,000 | -15.0% | 850 |

[a]  From data provided by the Michigan (Cannabis) Marijuana Regulatory Agency Monthly Reports for periods listed above.



**Hello Farms Licensing MI, LLC**
*Exhibit 4*
Interest Accrual

| In US Dollars | 12/31/2020 | 1/31/2021 | 2/28/2021 | 3/31/2021 | 4/30/2021 | 5/31/2021 | 6/30/2021 | 7/31/2021 | 8/31/2021 | 9/30/2021 | 10/31/2021 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 Beginning Amount | - | 7,499,549 | 7,502,361 | 7,507,050 | 7,512,806 | 7,518,190 | 7,523,139 | 7,528,594 | 7,532,923 | 7,537,756 | 7,543,912 |
| 2 Deposit (After 37% Tax Reserve) | 7,499,549 | - | - | - | - | - | - | - | - | - | - |
| 3 Interest Rate [a] | 0.00% | 0.45% | 0.75% | 0.92% | 0.86% | 0.79% | 0.87% | 0.69% | 0.77% | 0.98% | 1.18% |
| 4 Interest Earned | - | 2,812 | 4,689 | 5,755 | 5,384 | 4,949 | 5,454 | 4,329 | 4,834 | 6,156 | 7,418 |
| 5 Ending Amount | 7,499,549 | 7,502,361 | 7,507,050 | 7,512,806 | 7,518,190 | 7,523,139 | 7,528,594 | 7,532,923 | 7,537,756 | 7,543,912 | 7,551,330 |

**6 Total Forgone Interest: $1,231,357**

[a] Based on 5-Year Treasure Constant Maturity rate as supplied by S&P Capital IQ.



8/18/2023

**Hello Farms Licensing MI, LLC**
*Exhibit 4*

Interest Accrual

| In US Dollars | 11/30/2021 | 12/31/2021 | 1/31/2022 | 2/28/2022 | 3/31/2022 | 4/30/2022 | 5/31/2022 | 6/30/2022 | 7/31/2022 | 8/31/2022 | 9/30/2022 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 Beginning Amount | 7,551,330 | 7,558,504 | 7,566,440 | 22,039,768 | 22,071,175 | 22,115,685 | 22,169,500 | 22,221,413 | 22,277,152 | 22,327,276 | 22,388,676 |
| 2 Deposit (After 37% Tax Reserve) | - | - | 14,443,614 | - | - | - | - | - | - | - | - |
| 3 Interest Rate [a] | 1.14% | 1.26% | 1.62% | 1.71% | 2.42% | 2.92% | 2.81% | 3.01% | 2.70% | 3.30% | 4.06% |
| 4 Interest Earned | 7,174 | 7,936 | 29,714 | 31,407 | 44,510 | 53,815 | 51,914 | 55,739 | 50,124 | 61,400 | 75,748 |
| 5 Ending Amount | 7,558,504 | 7,566,440 | 22,039,768 | 22,071,175 | 22,115,685 | 22,169,500 | 22,221,413 | 22,277,152 | 22,327,276 | 22,388,676 | 22,464,424 |

**6 Total Forgone Interest: $1,231,357**

[a] Based on 5-Year Treasure Constant Maturity rate as sup



**Hello Farms Licensing MI, LLC**
*Exhibit 4*
Interest Accrual

| In US Dollars | 10/31/2022 | 11/30/2022 | 12/31/2022 | 1/31/2023 | 2/28/2023 | 3/31/2023 | 4/30/2023 | 5/31/2023 | 6/30/2023 | 7/31/2023 |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 Beginning Amount | 22,464,424 | 22,544,360 | 22,616,126 | 22,691,325 | 21,357,616 | 21,432,011 | 21,496,308 | 21,559,184 | 21,626,377 | 21,700,808 |
| 2 Deposit (After 37% Tax Reserve) | - | - | - | (1,398,121) | - | - | - | - | - | - |
| 3 Interest Rate [a] | 4.27% | 3.82% | 3.99% | 3.63% | 4.18% | 3.60% | 3.51% | 3.74% | 4.13% | 4.18% |
| 4 Interest Earned | 79,936 | 71,766 | 75,199 | 64,412 | 74,396 | 64,296 | 62,877 | 67,193 | 74,431 | 75,591 |
| 5 Ending Amount | 22,544,360 | 22,616,126 | 22,691,325 | 21,357,616 | 21,432,011 | 21,496,308 | 21,559,184 | 21,626,377 | 21,700,808 | 21,776,399 |

**6 Total Forgone Interest: $1,231,357**

[a] Based on 5-Year Treasure Constant Maturity rate as sup



## Hello Farms Licensing MI, LLC
*Exhibit 5*

*Tax Differential Analysis*

Source: Historical financial information provided to us by management and derived from contract analysis.

| *In US Dollars* | | **For the Fiscal Years Ended** | | | |
|---|---|---|---|---|---|
| *Description* | | **12/31/2020** | **%** | **12/31/2021** | **%** |
| 1 | Total Pounds | 16,209.4 | | 37,492.6 | |
| 2 | Contract Price per Pound | $ 1,000 | | $ 850 | |
| 3 | **Total Revenues** | **$ 16,209,431** | 100.0% | **$ 31,868,710** | 100.0% |
| 4 | Labor | 586,340 | 3.6% | 768,205 | 2.4% |
| 5 | Materials | 6,721 | 0.0% | 57,285 | 0.2% |
| 6 | Depreciation | 133,706 | 0.8% | 59,346 | 0.2% |
| 7 | Product Testing | 186,782 | 1.2% | 12,065 | 0.0% |
| 8 | Farm Expenses | 336,538 | 2.1% | 536,380 | 1.7% |
| 9 | **Total Cost of Sales** | **1,250,087** | 7.7% | **1,433,281** | 4.5% |
| 10 | **Gross Profit** | **14,959,344** | 92.3% | **30,435,429** | 95.5% |
| 11 | Insurance | - | 0.1% | - | 0.0% |
| 12 | Depreciation | - | 0.0% | - | 0.0% |
| 13 | Car & Truck | - | 0.0% | - | 0.0% |
| 14 | Utilities | - | 0.3% | - | 0.0% |
| 15 | Licensing Fees | - | 1.9% | - | 0.0% |
| 16 | Security | - | 0.4% | - | 0.0% |
| 17 | Other Overhead | - | 1.0% | - | 0.0% |
| 18 | **Total Operating Expense** | **-** | 0.0% | **-** | 0.0% |
| 19 | **Operating Income** | **14,959,344** | 92.3% | **30,435,429** | 95.5% |
| 20 | Interest (Expense) | - | 0.0% | - | 0.0% |
| 21 | **Pre Tax Net Income** | **14,959,344** | 92.3% | **30,435,429** | 95.5% |
| 22 | Income Taxes at 37.0% | (5,534,957) | (34.1%) | (11,261,109) | (35.3%) |
| | **Tax Differential** | | | | |
| 23 | **Pre Tax Net Income** | **$ 14,001,216** | | **$ 29,137,069** | |
| 24 | Income Taxes at 37.0% | (5,180,450) | | (10,780,715) | |
| 25 | **Difference** | **$ (354,508)** | | **$ (480,393)** | |

**UHY Advisors**
Tax & Business Consultants

8/18/2023

**Hello Farms Licensing MI, LLC**
*Exhibit 6*

Calculation of Lost Profits

*In US Dollars*

| | | Examination Period | | | |
|---|---|---|---|---|---|
| | **Description** | **12/31/2020** | **12/31/2021** | **12/31/2022** | **7/31/2023** |
| 1 | Net Pre Tax Income Actual [a] | $    2,097,170 | $    5,919,147 | $    2,219,240 | $    - |
| 2 | Net Pre Tax Income But-For Default [b] | 14,001,216 | 29,137,069 | - | - |
| 3 | Damages (Line 2 Minus Line 1) | 11,904,046 | 23,217,922 | (2,219,240) | - |
| 4 | **Compensatory Damanges** | $   32,902,728 | | | |
| 5 | Interest Accrual [c] | - | 66,891 | 681,270 | 483,195 |
| 6 | Change in Cash Flow due to § 280E | (354,508) | (480,393) | - | - |
| 7 | Avoided and Additional Costs | - | (291,550) | - | - |
| 8 | Additionally Incurred Costs | 72,000 | - | - | - |
| 9 | Net Adjustment to Damages | (282,508) | (705,052) | 681,270 | 483,195 |
| 10 | **Total Economic Damages** | $   33,079,634 | | | |

UHY Advisors MI, Inc. has not audited, reviewed, or compiled the financial statement information presented above and, accordingly, we do not express an opinion or any form of assurance on the information.

[a]   See Exhibit 1 for more detail.

[b]   See Exhibit 2 for more detail.

[c]   See Exhibit 4 for more detail.



# *CERTIFICATES OF ANALYSIS REVIEW*

**Hello Farms**
**Certificate of Analysis Review**
**Testing Year: 2020**

| Lot Label | Lots 1-2 | Lots 1-2 | Lots 1-2 | Lots 1-2 | Lots 1-2 | Lots 1-2 | Lots 1-2 |
|---|---|---|---|---|---|---|---|
| **CURA #** | 1918 | 1921 | 1924 | 1927 | 1987 | 1990 | 1930 |
| **Sample #:** | MI20112411-038 | MI20112411-040 | MI20112411-041 | MI20112411-042 | MI20112411-043 | MI20112411-044 | MI20112411-045 |
| **Category:** | Plant | Plant | Plant | Plant | Plant | Plant | Plant |
| Collected: | 11/24/2020 | 11/24/2020 | 11/24/2020 | 11/24/2020 | 11/24/2020 | 11/24/2020 | 11/24/2020 |
| Received: | 11/25/2020 | 11/25/2020 | 11/25/2020 | 11/25/2020 | 11/25/2020 | 11/25/2020 | 11/25/2020 |
| Completed: | 12/1/2020 | 12/1/2020 | 12/1/2020 | 12/1/2020 | 12/1/2020 | 12/1/2020 | 12/1/2020 |
| **Summary** | | | | | | | |
| Batch | Passing COA | Passing COA | Passing COA | Passing COA | Passing COA | Passing COA | Passing COA |
| Microbials | Fail | Fail | Fail | Fail | Fail | Pass | Fail |
| Pesticides | Pass | Pass | Pass | Pass | Pass | Pass | Pass |
| Heavy Metals | Pass | Pass | Pass | Pass | Pass | Pass | Pass |
| Foreign Matter | Pass | Pass | Pass | Pass | Pass | Pass | Pass |
| **Profile (%)** | | | | | | | |
| Total THC | 10.84% | 10.67% | 13.14% | 12.75% | 10.16% | 13.18% | 12.80% |
| Total CBD | 0.05% | 0.04% | 0.05% | 0.05% | 0.04% | 0.05% | 0.05% |
| Total Cannabinoids | 13.09% | 12.66% | 15.89% | 15.50% | 12.09% | 16.06% | 15.73% |
| Total Terpenes | NT | NT | NT | NT | NT | NT | NT |
| **Microbiological Screening (CFU/g)** | | | | | | | |
| Aspergillus | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected |
| Coliforms | 10,000 | 10,000 | 114 | 10,000 | 10,000 | 70 | 178 |
| shiga toxin-producing E, coli | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected |
| Salmonella | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected |
| Yeast&Mold | 275,710 | 96,527 | 124,907 | 184,863 | 122,629 | 28,373 | 140,837 |

**Hello Farms**
**Certificate of Analysis Review**
**Testing Year: 2020**

| Lot Label | Lots 1-2 | Lots 1-2 | Lots 1-2 | Lots 1-2 | Lots 1-2 | Lots 1-2 | Lots 1-2 |
|---|---|---|---|---|---|---|---|
| **CURA #** | 1993 | 1933 | 001936 | 001939 | 001942 | 001945 | 001948 |
| **Sample #:** | MI20112411-046 | MI20112411-048 | MI20112412-050 | MI20112412-055 | MI20112512-034 | MI20112512-036 | MI20112512-038 |
| **Category:** | Plant | Plant | Plant | Plant | Plant | Plant | Plant |
| Collected: | 11/24/2020 | 11/24/2020 | 11/24/2020 | 11/24/2020 | 11/25/2020 | 11/25/2020 | 11/25/2020 |
| Received: | 11/25/2020 | 11/25/2020 | 11/25/2020 | 11/25/2020 | 11/30/2020 | 11/30/2020 | 11/30/2020 |
| Completed: | 12/1/2020 | 12/1/2020 | 12/1/2020 | 12/1/2020 | 12/3/2020 | 12/3/2020 | 12/3/2020 |
| **Summary** | | | | | | | |
| Batch | Passing COA | Passing COA | Passing COA | Passing COA | Passing COA | Passing COA | Passing COA |
| Microbials | Fail | Fail | Fail | Fail | Fail | Fail | Fail |
| Pesticides | Pass | Pass | Pass | Pass | Pass | Pass | Pass |
| Heavy Metals | Pass | Pass | Pass | Pass | Pass | Pass | Pass |
| Foreign Matter | Pass | Pass | Pass | Pass | Pass | Pass | Pass |
| **Profile (%)** | | | | | | | |
| Total THC | 10.63% | 9.87% | 13.23% | 11.81% | 11.10% | 10.71% | 12.05% |
| Total CBD | 0.04% | 0.04% | 0.05% | 0.04% | 0.04% | 0.04% | 0.05% |
| Total Cannabinoids | 12.79% | 11.82% | 15.91% | 14.20% | 13.23% | 12.72% | 14.53% |
| Total Terpenes | NT | NT | NT | NT | NT | NT | NT |
| **Microbiological Screening (CFU/g)** | | | | | | | |
| Aspergillus | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected |
| Coliforms | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 |
| shiga toxin-producing E, coli | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected |
| Salmonella | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected |
| Yeast&Mold | 81,189 | 64,552 | 75,023 | 85,017 | 536,560 | 315,343 | 271,385 |

**Hello Farms**
**Certificate of Analysis Review**
**Testing Year: 2020**

| Lot Label | Lots 1-2 | Lots 1-2 | Lots 1-2 | Lots 1-2 | Lots 1-2 | Lots 1-2 | Lots 1-2 |
|---|---|---|---|---|---|---|---|
| **CURA #** | 001951 | 001954 | 001957 | 001960 | 001963 | 001966 | 001969 |
| **Sample #:** | MI20112512-039 | MI20112512-042 | MI20112512-044 | MI20112513-067 | MI20112513-070 | MI20120103-045 | MI20120105-068 |
| **Category:** | Plant | Plant | Plant | Plant | Plant | Plant | Plant |
| Collected: | 11/25/2020 | 11/25/2020 | 11/25/2020 | 11/25/2020 | 11/25/2020 | 12/1/2020 | 12/1/2020 |
| Received: | 11/30/2020 | 11/30/2020 | 11/30/2020 | 11/30/2020 | 11/30/2020 | 12/1/2020 | 12/1/2020 |
| Completed: | 12/3/2020 | 12/3/2020 | 12/3/2020 | 12/3/2020 | 12/3/2020 | 12/7/2020 | 12/7/2020 |
| **Summary** | | | | | | | |
| Batch | Passing COA | Passing COA | Passing COA | Passing COA | Passing COA | Passing COA | Passing COA |
| Microbials | Fail | Fail | Fail | Fail | Fail | Fail | Fail |
| Pesticides | Pass | Pass | Pass | Pass | Pass | Pass | Pass |
| Heavy Metals | Pass | Pass | Pass | Pass | Pass | Pass | Pass |
| Foreign Matter | Pass | Pass | Pass | Pass | Pass | Pass | Pass |
| **Profile (%)** | | | | | | | |
| Total THC | 12.66% | 12.82% | 12.98% | 13.66% | 12.83% | 11.50% | 18.69% |
| Total CBD | 0.05% | 0.05% | 0.04% | 0.06% | 0.04% | 0.06% | 0.07% |
| Total Cannabinoids | 15.36% | 15.50% | 15.79% | 16.71% | 15.97% | 13.89% | 22.58% |
| Total Terpenes | NT | NT | NT | NT | NT | NT | NT |
| **Microbiological Screening (CFU/g)** | | | | | | | |
| Aspergillus | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected |
| Coliforms | 77 | 10,000 | 264 | 10,000 | 149 | 10,000 | 10,000 |
| shiga toxin-producing E, coli | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected |
| Salmonella | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected |
| Yeast&Mold | 424,587 | 305,511 | 197,309 | 500,000 | 500,000 | 484,914 | 130,319 |

**Hello Farms**
**Certificate of Analysis Review**
**Testing Year: 2020**

| Lot Label | Lots 1-2 | Lots 1-2 | Lots 1-2 | Lots 1-2 | Lots 1-2 | Lots 1-2 | Lots 1-2 |
|---|---|---|---|---|---|---|---|
| CURA # | 001972 | 001975 | 001978 | 001981 | 001984 | 001996 | 001999 |
| Sample # | MI20120201-010 | MI20120301-013 | MI20120302-018 | MI20120302-026 | MI20120302-028 | MI20112412-052 | MI20112412-063 |
| Category: | Plant | Plant | Plant | Plant | Plant | Plant | Plant |
| Collected: | 12/2/0220 | 12/3/2020 | 12/3/2020 | 12/3/2020 | 12/3/2020 | 11/24/2020 | 11/24/2020 |
| Received: | 12/2/2020 | 12/3/2020 | 12/3/2020 | 12/3/2020 | 12/3/2020 | 11/25/2020 | 11/25/2020 |
| Completed: | 12/9/2020 | 12/11/2020 | 12/11/2020 | 12/11/2020 | 12/11/2020 | 12/1/2020 | 12/1/2020 |
| **Summary** | | | | | | | |
| Batch | Passing COA | Passing COA | Passing COA | Passing COA | Passing COA | Passing COA | Passing COA |
| Microbials | Fail | Fail | Fail | Fail | Fail | Fail | Pass |
| Pesticides | Pass | Pass | Pass | Pass | Pass | Pass | Pass |
| Heavy Metals | Pass | Pass | Pass | Pass | Pass | Pass | Pass |
| Foreign Matter | Pass | Pass | Pass | Pass | Pass | Pass | Pass |
| **Profile (%)** | | | | | | | |
| Total THC | 12.92% | 12.27% | 13.36% | 13.51% | 11.98% | 7.62% | 13.45% |
| Total CBD | 0.04% | 0.02% | 0.02% | 0.02% | 0.01% | 0.03% | 0.04% |
| Total Cannabinoids | 15.64% | 14.64% | 16.14% | 16.29% | 42.20% | 9.05% | 16.56% |
| Total Terpenes | NT | NT | NT | NT | NT | NT | NT |
| **Microbiological Screening (CFU/g)** | | | | | | | |
| Aspergillus | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected |
| Coliforms | 10,000 | 10,000 | 10,000 | 10,000 | 90 | 10,000 | 10 |
| shiga toxin-producing E, coli | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected |
| Salmonella | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected |
| Yeast&Mold | 292,544 | 583,460 | 324,219 | 392,238 | 399,083 | 67,400 | 56,027 |

**Hello Farms**
**Certificate of Analysis Review**
**Testing Year: 2020**

| Lot Label | Lots 1-2 | Lots 1-2 | Lots 1-2 | Lots 1-2 | Lots 1-2 | Lots 1-2 | Lots 1-2 |
|---|---|---|---|---|---|---|---|
| **CURA #** | 002002 | 002005 | 002008 | 002011 | 002014 | 002017 | 002020 |
| **Sample #:** | MI20112512-053 | MI20112512-054 | MI20112512-059 | MI20112513-062 | MI20112514-072 | MI20112515-087 | MI20120102-038 |
| **Category:** | Plant | Plant | Plant | Plant | Plant | Plant | Plant |
| Collected: | 11/25/2020 | 11/25/2020 | 11/25/2020 | 11/25/2020 | 11/25/2020 | 11/25/2020 | 12/1/2020 |
| Received: | 11/30/2020 | 11/30/2020 | 11/30/2020 | 11/30/2020 | 11/30/2020 | 11/30/2020 | 12/1/2020 |
| Completed: | 12/3/2020 | 12/3/2020 | 12/3/2020 | 12/3/2020 | 12/3/2020 | 12/3/2020 | 12/7/2020 |
| **Summary** | | | | | | | |
| Batch | Passing COA | Passing COA | Passing COA | Passing COA | Passing COA | Passing COA | Passing COA |
| Microbials | Fail | Fail | Fail | Fail | Fail | Fail | Fail |
| Pesticides | Pass | Pass | Pass | Pass | Pass | Pass | Pass |
| Heavy Metals | Pass | Pass | Pass | Pass | Pass | Pass | Pass |
| Foreign Matter | Pass | Pass | Pass | Pass | Pass | Pass | Pass |
| **Profile (%)** | | | | | | | |
| Total THC | 13.12% | 13.32% | 13.59% | 10.43% | 13.87% | 13.82% | 13.95% |
| Total CBD | 0.05% | 0.06% | 0.05% | 0.04% | 0.05% | 0.05% | 0.05% |
| Total Cannabinoids | 16.49% | 16.41% | 16.49% | 12.84% | 17.12% | 16.90% | 16.78% |
| Total Terpenes | NT | NT | NT | NT | NT | NT | NT |
| **Microbiological Screening (CFU/g)** | | | | | | | |
| Aspergillus | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected |
| Coliforms | 30 | 10,000 | 1,371 | 20 | 10,000 | 10,000 | 10,000 |
| shiga toxin-producing E, coli | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected |
| Salmonella | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected |
| Yeast&Mold | 500,000 | 436,319 | 500,000 | 500,000 | 500,000 | 500,000 | 270,985 |

**Hello Farms**
**Certificate of Analysis Review**
**Testing Year: 2020**

| Lot Label | Lots 1-2 | Lots 1-2 | Lots 1-2 | Lots 1-2 | Lots 1-2 | Lots 1-2 | Lots 1-2 |
|---|---|---|---|---|---|---|---|
| **CURA #** | 002023 | 002026 | 002029 | 002032 | 002035 | 002038 | 002041 |
| **Sample #:** | MI20120103-040 | MI20120103-044 | MI20120104-052 | MI20120104-059 | MI20120104-062 | MI20120202-019 | MI20120203-034 |
| **Category:** | Plant | Plant | Plant | Plant | Plant | Plant | Plant |
| Collected: | 12/1/2020 | 12/1/2020 | 12/1/2020 | 12/1/2020 | 12/1/2020 | 12/2/2020 | 12/2/2020 |
| Received: | 12/1/2020 | 12/1/2020 | 12/1/2020 | 12/1/2020 | 12/1/2020 | 12/2/2020 | 12/2/2020 |
| Completed: | 12/7/2020 | 12/7/2020 | 12/7/2020 | 12/7/2020 | 12/7/2020 | 12/9/2020 | 12/9/2020 |
| **Summary** | | | | | | | |
| Batch | Passing COA | Passing COA | Passing COA | Passing COA | Passing COA | Passing COA | Passing COA |
| Microbials | Fail | Fail | Fail | Fail | Fail | Fail | Fail |
| Pesticides | Pass | Pass | Pass | Pass | Pass | Pass | Pass |
| Heavy Metals | Pass | Pass | Pass | Pass | Pass | Pass | Pass |
| Foreign Matter | Pass | Pass | Pass | Pass | Pass | Pass | Pass |
| **Profile (%)** | | | | | | | |
| Total THC | 13.22% | 13.92% | 13.96% | 13.84% | 13.37% | 10.81% | 13.99% |
| Total CBD | 0.05% | 0.05% | 0.06% | 0.06% | 0.06% | 0.02% | 0.02% |
| Total Cannabinoids | 15.99% | 16.79% | 16.73% | 16.69% | 16.24% | 12.84% | 16.76% |
| Total Terpenes | NT | NT | NT | NT | NT | NT | NT |
| **Microbiological Screening (CFU/g)** | | | | | | | |
| Aspergillus | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected |
| Coliforms | 192 | 83 | 20 | 10,000 | 490 | 10,000 | 10,000 |
| shiga toxin-producing E, coli | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected |
| Salmonella | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected |
| Yeast&Mold | 493,615 | 482,535 | 543,997 | 454,895 | 228,023 | 419,271 | 465,083 |

**Hello Farms**
**Certificate of Analysis Review**
**Testing Year: 2020**

| Lot Label | Lots 1-2 | Lots 1-2 | Lots 1-2 | Lots 1-2 | Lots 3-4 | Lots 3-4 | Lots 3-4 |
|---|---|---|---|---|---|---|---|
| **CURA #** | 002044 | 002047 | 002050 | 002053 | 003345 | 003348 | 003351 |
| **Sample #:** | MI20120204-057 | MI20120204-058 | MI20120204-060 | MI20120301-007 | MI20112514-074 | MI20120104-050 | MI20120104-054 |
| **Category:** | Plant | Plant | Plant | Plant | Plant | Plant | Plant |
| Collected: | 12/2/2020 | 12/2/2020 | 12/2/2020 | 12/3/2020 | 11/25/2020 | 12/1/2020 | 12/1/2020 |
| Received: | 12/2/2020 | 12/2/2020 | 12/2/2020 | 12/3/2020 | 11/30/2020 | 12/1/2020 | 12/1/2020 |
| Completed: | 12/10/2020 | 12/10/2020 | 12/10/2020 | 12/11/2020 | 12/3/2020 | 12/7/2020 | 12/7/2020 |
| **Summary** | | | | | | | |
| Batch | Passing COA | Passing COA | Passing COA | Passing COA | Passing COA | Passing COA | Passing COA |
| Microbials | Fail | Fail | Fail | Fail | Fail | Fail | Fail |
| Pesticides | Pass | Pass | Pass | Pass | Pass | Pass | Pass |
| Heavy Metals | Pass | Pass | Pass | Pass | Pass | Pass | Pass |
| Foreign Matter | Pass | Pass | Pass | Pass | Pass | Pass | Pass |
| **Profile (%)** | | | | | | | |
| Total THC | 13.97% | 13.80% | 11.61% | 12.98% | 17.08% | 16.04% | 15.66% |
| Total CBD | 0.02% | 0.02% | 0.02% | 0.01% | 0.06% | 0.05% | 0.06% |
| Total Cannabinoids | 16.75% | 16.71% | 14.07% | 15.50% | 20.68% | 19.29% | 18.84% |
| Total Terpenes | NT | NT | NT | NT | NT | NT | NT |
| **Microbiological Screening (CFU/g)** | | | | | | | |
| Aspergillus | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected |
| Coliforms | 10,000 | 10,000 | 10,000 | 235 | 10,000 | 10,000 | 10,000 |
| shiga toxin-producing E, coli | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected |
| Salmonella | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected |
| Yeast&Mold | 205,770 | 358,317 | 305,176 | 447,064 | 500,000 | 476,148 | 450,241 |

**Hello Farms**
**Certificate of Analysis Review**
**Testing Year: 2020**

| Lot Label | Lots 3-4 | Lots 3-4 | Lots 3-4 | Lots 3-4 | Lots 3-4 | Lots 3-4 | Lots 3-4 |
|---|---|---|---|---|---|---|---|
| **CURA #** | 003354 | 003357 | 003360 | 003363 | 003366 | 003369 | 003372 |
| **Sample #:** | MI20120104-061 | MI20120104-063 | MI20120203-025 | MI20120203-028 | MI20120203-029 | MI20120203-032 | MI20120203-033 |
| **Category:** | Plant | Plant | Plant | Plant | Plant | Plant | Plant |
| Collected: | 12/1/2020 | 12/1/2020 | 12/2/2020 | 12/2/2020 | 12/2/2020 | 12/2/2020 | 12/2/2020 |
| Received: | 12/1/2020 | 12/1/2020 | 12/2/2020 | 12/2/2020 | 12/2/2020 | 12/2/2020 | 12/2/2020 |
| Completed: | 12/7/2020 | 12/7/2020 | 12/9/2020 | 12/9/2020 | 12/9/2020 | 12/9/2020 | 12/9/2020 |
| **Summary** | | | | | | | |
| Batch | Passing COA | Passing COA | Passing COA | Passing COA | Passing COA | Passing COA | Passing COA |
| Microbials | Fail | Fail | Fail | Fail | Fail | Fail | Fail |
| Pesticides | Pass | Pass | Pass | Pass | Pass | Pass | Pass |
| Heavy Metals | Pass | Pass | Pass | Pass | Pass | Pass | Pass |
| Foreign Matter | Pass | Pass | Pass | Pass | Pass | Pass | Pass |
| **Profile (%)** | | | | | | | |
| Total THC | 16.37% | 16.16% | 16.49% | 17.18% | 18.06% | 14.80% | 16.04% |
| Total CBD | 0.06% | 0.06% | 0.03% | 0.03% | 0.03% | 0.03% | 0.03% |
| Total Cannabinoids | 19.70% | 19.35% | 19.57% | 20.74% | 21.24% | 17.94% | 19.03% |
| Total Terpenes | NT | NT | NT | NT | NT | NT | NT |
| **Microbiological Screening (CFU/g)** | | | | | | | |
| Aspergillus | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected |
| Coliforms | 10,000 | 10,000 | 10,000 | 10,000 | 187 | 440 | 10,000 |
| shiga toxin-producing E, coli | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected |
| Salmonella | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected |
| Yeast&Mold | 254,303 | 179,865 | 126,186 | 496,728 | 156,757 | 550,007 | 505,557 |

**Hello Farms**
**Certificate of Analysis Review**
**Testing Year: 2020**

| Lot Label | Lots 3-4 | Lots 3-4 | Lots 3-4 | Lots 3-4 | Lots 3-4 | Lots 3-4 | Lots 3-4 |
|---|---|---|---|---|---|---|---|
| **CURA #** | 003375 | 003378 | 003381 | 003384 | 003387 | 003390 | 003393 |
| **Sample #:** | MI20120305-060 | MI20120305-063 | MI20120305-065 | MI20120305-066 | MI20120305-069 | MI20120305-070 | MI20120408-033 |
| **Category:** | Plant | Plant | Plant | Plant | Plant | Plant | Plant |
| Collected: | 12/3/2020 | 12/3/2020 | 12/3/2020 | 12/3/2020 | 12/3/2020 | 12/3/2020 | 12/4/2020 |
| Received: | 12/3/2020 | 12/3/2020 | 12/3/220 | 12/3/2020 | 12/3/2020 | 12/3/2020 | 12/4/2020 |
| Completed: | 12/11/2020 | 12/11/2020 | 12/11/2020 | 12/11/2020 | 12/11/2020 | 12/11/2020 | 12/11/2020 |
| **Summary** | | | | | | | |
| Batch | Passing COA | Passing COA | Passing COA | Passing COA | Passing COA | Fail | Passing COA |
| Microbials | Fail | Fail | Fail | Fail | Fail | Fail | Fail |
| Pesticides | Pass | Pass | Pass | Pass | Pass | Pass | Pass |
| Heavy Metals | Pass | Pass | Pass | Pass | Pass | Fail | Pass |
| Foreign Matter | Pass | Pass | Pass | Pass | Pass | Pass | Pass |
| **Profile (%)** | | | | | | | |
| Total THC | 13.87% | 13.17% | 16.05% | 13.96% | 13.16% | 16.28% | 14.39% |
| Total CBD | 0.02% | 0.02% | 0.02% | 0.02% | 0.02% | 0.03% | 0.03% |
| Total Cannabinoids | 16.74% | 15.80% | 19.33% | 16.98% | 15.92% | 19.60% | 17.46% |
| Total Terpenes | NT | NT | NT | NT | NT | NT | NT |
| **Microbiological Screening (CFU/g)** | | | | | | | |
| Aspergillus | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected |
| Coliforms | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 |
| shiga toxin-producing E, coli | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected |
| Salmonella | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected |
| Yeast&Mold | 160,278 | 72,725 | 771,397 | 455,100 | 401,873 | 451,522 | 610,920 |

**Hello Farms**
**Certificate of Analysis Review**
**Testing Year: 2020**

| Lot Label | Lots 3-4 | Lots 3-4 | Lots 3-4 | Lots 3-4 | Lots 3-4 | Lots 3-4 | Lots 3-4 |
|---|---|---|---|---|---|---|---|
| **CURA #** | 003396 | 003399 | 003402 | 003405 | 003408 | 003411 | 003414 |
| **Sample #:** | MI20120408-034 | MI20120408-035 | MI20120408-036 | MI20120408-037 | MI20120408-038 | MI20120408-040 | MI20120104-056 |
| **Category:** | Plant | Plant | Plant | Plant | Plant | Plant | Plant |
| Collected: | 12/4/2020 | 12/4/2020 | 12/4/2020 | 12/4/2020 | 12/4/2020 | 12/4/2020 | 12/1/2020 |
| Received: | 12/4/2020 | 12/4/2020 | 12/4/2020 | 12/4/2020 | 12/4/2020 | 12/4/2020 | 12/1/2020 |
| Completed: | 12/11/2020 | 12/11/2020 | 12/11/2020 | 12/11/2020 | 12/11/2020 | 12/11/2020 | 12/7/2020 |
| **Summary** | | | | | | | |
| Batch | Passing COA | Passing COA | Passing COA | Passing COA | Passing COA | Passing COA | Passing COA |
| Microbials | Fail | Fail | Fail | Fail | Fail | Fail | Fail |
| Pesticides | Pass | Pass | Pass | Pass | Pass | Pass | Pass |
| Heavy Metals | Pass | Pass | Pass | Pass | Pass | Pass | Pass |
| Foreign Matter | Pass | Pass | Pass | Pass | Pass | Pass | Pass |
| **Profile (%)** | | | | | | | |
| Total THC | 13.96% | 12.73% | 13.27% | 14.57% | 17.81% | 15.69% | 14.25% |
| Total CBD | 0.02% | 0.02% | 0.02% | 0.03% | 0.03% | 0.03% | 0.06% |
| Total Cannabinoids | 16.73% | 15.50% | 16.17% | 17.60% | 21.72% | 19.12% | 17.27% |
| Total Terpenes | NT | NT | NT | NT | NT | NT | NT |
| **Microbiological Screening (CFU/g)** | | | | | | | |
| Aspergillus | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected |
| Coliforms | 10,000 | 10,000 | 10,000 | 115 | 823 | 10,000 | 10,000 |
| shiga toxin-producing E, coli | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected |
| Salmonella | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected |
| Yeast&Mold | 512,671 | 515,504 | 626,230 | 542,015 | 500,770 | 302,249 | 435,047 |

**Hello Farms**
**Certificate of Analysis Review**
**Testing Year: 2020**

| Lot Label | Lots 3-4 | Lots 3-4 | Lots 3-4 | Lots 3-4 | Lots 3-4 | Lots 3-4 | Lots 3-4 |
|---|---|---|---|---|---|---|---|
| **CURA #** | 003417 | 003420 | 003423 | 003426 | 003429 | 003432 | 003435 |
| **Sample #:** | MI20120104-058 | MI20120104-065 | MI20120203-026 | MI20120203-027 | MI20120203-031 | MI20120203-035 | MI20120203-036 |
| **Category:** | Plant | Plant | Plant | Plant | Plant | Plant | Plant |
| Collected: | 12/1/2020 | 12/1/2020 | 12/2/2020 | 12/2/2020 | 12/2/2020 | 12/2/2020 | 12/2/2020 |
| Received: | 12/1/2020 | 12/1/2020 | 12/2/2020 | 12/2/2020 | 12/2/2020 | 12/2/2020 | 12/2/2020 |
| Completed: | 12/7/2020 | 12/7/2020 | 12/9/2020 | 12/9/2020 | 12/9/2020 | 12/9/2020 | 12/9/2020 |
| **Summary** | | | | | | | |
| Batch | Passing COA | Passing COA | Passing COA | Passing COA | Passing COA | Passing COA | Passing COA |
| Microbials | Fail | Fail | Fail | Fail | Fail | Fail | Fail |
| Pesticides | Pass | Pass | Pass | Pass | Pass | Pass | Pass |
| Heavy Metals | Pass | Pass | Pass | Pass | Pass | Pass | Pass |
| Foreign Matter | Pass | Pass | Pass | Pass | Pass | Pass | Pass |
| **Profile (%)** | | | | | | | |
| Total THC | 14.96% | 16.25% | 15.40% | 14.95% | 14.70% | 15.49% | 14.55% |
| Total CBD | 0.06% | 0.06% | 0.02% | 0.03% | 0.02% | 0.02% | 0.03% |
| Total Cannabinoids | 18.08% | 19.54% | 18.54% | 17.89% | 17.74% | 18.60% | 17.52% |
| Total Terpenes | NT | NT | NT | NT | NT | NT | NT |
| **Microbiological Screening (CFU/g)** | | | | | | | |
| Aspergillus | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected |
| Coliforms | 1,148 | 10,000 | 10,000 | 297 | 10,000 | 10,000 | 10,000 |
| shiga toxin-producing E, coli | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected |
| Salmonella | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected |
| Yeast&Mold | 727,874 | 558,895 | 426,263 | 531,529 | 876,509 | 466,260 | 460,052 |

**Hello Farms**
**Certificate of Analysis Review**
**Testing Year: 2020**

| Lot Label | Lots 3-4 | Lots 3-4 | Lots 3-4 | Lots 3-4 | Lots 3-4 | Lots 3-4 | Lots 3-4 |
|---|---|---|---|---|---|---|---|
| **CURA #** | 003438 | 003441 | 003444 | 003447 | 003450 | 003453 | 003456 |
| **Sample #** | MI20120203-037 | MI20120305-061 | MI20120305-062 | MI20120305-064 | MI20120305-067 | MI20120305-068 | MI20120408-027 |
| **Category:** | Plant | Plant | Plant | Plant | Plant | Plant | Plant |
| Collected: | 12/2/2020 | 12/3/2020 | 12/3/2020 | 12/3/2020 | 12/3/2020 | 12/3/2020 | 12/4/2020 |
| Received: | 12/2/2020 | 12/3/2020 | 12/3/2020 | 12/3/2020 | 12/3/2020 | 12/3/2020 | 12/4/2020 |
| Completed: | 12/9/2020 | 12/11/2020 | 12/11/2020 | 12/11/2020 | 12/11/2020 | 12/11/2020 | 12/11/2020 |
| **Summary** | | | | | | | |
| Batch | Passing COA | Passing COA | Passing COA | Passing COA | Passing COA | Passing COA | Passing COA |
| Microbials | Fail | Fail | Fail | Fail | Fail | Fail | Fail |
| Pesticides | Pass | Pass | Pass | Pass | Pass | Pass | Pass |
| Heavy Metals | Pass | Pass | Pass | Pass | Pass | Pass | Pass |
| Foreign Matter | Pass | Pass | Pass | Pass | Pass | Pass | Pass |
| **Profile (%)** | | | | | | | |
| Total THC | 14.61% | 14.26% | 14.74% | 14.32% | 14.47% | 13.82% | 14.94% |
| Total CBD | 0.02% | 0.02% | 0.02% | 0.02% | 0.02% | 0.02% | 0.03% |
| Total Cannabinoids | 17.48% | 16.76% | 17.69% | 17.22% | 17.52% | 16.82% | 18.05% |
| Total Terpenes | NT | NT | NT | NT | NT | NT | NT |
| **Microbiological Screening (CFU/g)** | | | | | | | |
| Aspergillus | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected |
| Coliforms | 125 | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 | 803 |
| shiga toxin-producing E, coli | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected |
| Salmonella | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected |
| Yeast&Mold | 645,959 | 571,325 | 592,433 | 618,550 | 794,550 | 597,671 | 171,082 |

**Hello Farms**
**Certificate of Analysis Review**
**Testing Year: 2020**

| Lot Label | Lots 3-4 | Lots 3-4 | Lots 3-4 | Lots 3-4 | Lots 3-4 | Lots 3-4 | Lots 3-4 |
|---|---|---|---|---|---|---|---|
| **CURA #** | 003459 | 003462 | 003465 | 003468 | 003471 | 003474 | 003477 |
| **Sample #:** | MI20120408-030 | MI20120408-032 | MI20120408-039 | MI20120408-042 | MI20120408-044 | MI20120408-047 | MI20120408-048 |
| **Category:** | Plant | Plant | Plant | Plant | Plant | Plant | Plant |
| Collected: | 12/4/2020 | 12/4/2020 | 12/4/2020 | 12/4/2020 | 12/4/2020 | 12/4/2020 | 12/4/2020 |
| Received: | 12/4/2020 | 12/4/2020 | 12/4/2020 | 12/4/2020 | 12/4/2020 | 12/4/2020 | 12/4/2020 |
| Completed: | 12/11/2020 | 12/11/2020 | 12/11/2020 | 12/11/2020 | 12/11/2020 | 12/11/2020 | 12/11/2020 |
| **Summary** | | | | | | | |
| Batch | Passing COA | Passing COA | Passing COA | Passing COA | Passing COA | Passing COA | Passing COA |
| Microbials | Fail | Fail | Fail | Fail | Fail | Fail | Fail |
| Pesticides | Pass | Pass | Pass | Pass | Pass | Pass | Pass |
| Heavy Metals | Pass | Pass | Pass | Pass | Pass | Pass | Pass |
| Foreign Matter | Pass | Pass | Pass | Pass | Pass | Pass | Pass |
| **Profile (%)** | | | | | | | |
| Total THC | 15.38% | 15.36% | 14.04% | 16.69% | 14.91% | 15.75% | 15.54% |
| Total CBD | 0.03% | 0.02% | 0.02% | 0.02% | 0.02% | 0.03% | 0.02% |
| Total Cannabinoids | 18.38% | 18.35% | 16.98% | 19.95% | 17.82% | 18.96% | 18.49% |
| Total Terpenes | NT | NT | NT | NT | NT | NT | NT |
| **Microbiological Screening (CFU/g)** | | | | | | | |
| Aspergillus | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected |
| Coliforms | 10,000 | 191 | 10,000 | 903 | 10,000 | 10,000 | 10,000 |
| shiga toxin-producing E, coli | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected |
| Salmonella | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected |
| Yeast&Mold | 652,800 | 346,195 | 315,373 | 486,059 | 903,685 | 748,931 | 716,887 |

**Hello Farms**
**Certificate of Analysis Review**
**Testing Year: 2020**

| Lot Label | Lots 3-4 | Lots 5-6 | Lots 5-6 | Lots 5-6 | Lots 5-6 | Lots 5-6 | Lots 5-6 |
|---|---|---|---|---|---|---|---|
| **CURA #** | 003480 | 003623 | 003632 | 003638 | 003641 | 003644 | 003653 |
| **Sample #:** | MI20120408-049 | MI20112513-061 | MI20120103-041 | MI20120202-017 | MI20120303-034 | MI20120303-035 | MI20120303-043 |
| **Category:** | Plant | Plant | Plant | Plant | Plant | Plant | Plant |
| Collected: | 12/4/2020 | 11/25/2020 | 12/1/2020 | 12/2/2020 | 12/3/2020 | 12/3/2020 | 12/3/2020 |
| Received: | 12/4/2020 | 11/30/2020 | 12/1/2020 | 12/2/2020 | 12/3/2020 | 12/3/2020 | 12/3/2020 |
| Completed: | 12/11/2020 | 12/3/2020 | 12/7/2020 | 12/9/2020 | 12/11/2020 | 12/11/2020 | 12/11/2020 |
| **Summary** | | | | | | | |
| Batch | Passing COA | Passing COA | Passing COA | Passing COA | Passing COA | Passing COA | Passing COA |
| Microbials | Fail | Fail | Fail | Fail | Fail | Fail | Fail |
| Pesticides | Pass | Pass | Pass | Pass | Pass | Pass | Pass |
| Heavy Metals | Pass | Pass | Pass | Pass | Pass | Pass | Pass |
| Foreign Matter | Pass | Pass | Pass | Pass | Pass | Pass | Pass |
| **Profile (%)** | | | | | | | |
| Total THC | 15.39% | 9.52% | 16.88% | 17.14% | 13.11% | 16.64% | 16.78% |
| Total CBD | 0.02% | 0.03% | 0.06% | 0.03% | 0.02% | 0.03% | 0.02% |
| Total Cannabinoids | 19.57% | 11.71% | 20.32% | 20.51% | 15.83% | 20.34% | 19.95% |
| Total Terpenes | NT | NT | NT | NT | NT | NT | NT |
| **Microbiological Screening (CFU/g)** | | | | | | | |
| Aspergillus | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected |
| Coliforms | 10,000 | 30 | 10,000 | 10,000 | 120 | 10,000 | 10,000 |
| shiga toxin-producing E, coli | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected |
| Salmonella | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected |
| Yeast&Mold | 335,760 | 151,393 | 493,615 | 829,076 | 498,170 | 749,293 | 675,129 |

**Hello Farms**
**Certificate of Analysis Review**
**Testing Year: 2020**

| Lot Label | Lots 5-6 | Lots 5-6 | Lots 5-6 | Lots 5-6 | Lots 5-6 | Lots 5-6 | Lots 5-6 |
|---|---|---|---|---|---|---|---|
| **CURA #** | 003656 | 003659 | 003665 | 003668 | 003671 | 003674 | 003677 |
| **Sample #** | MI20120303-044 | MI20120303-046 | MI20120303-051 | MI20120304-055 | MI20120304-056 | MI20120304-058 | 0 |
| **Category:** | Plant | Plant | Plant | Plant | Plant | Plant | Plant |
| Collected: | 12/3/2020 | 12/3/2020 | 12/3/2020 | 12/3/2020 | 12/3/2020 | 12/3/2020 | 12/4/2020 |
| Received: | 12/3/2020 | 12/3/2020 | 12/3/2020 | 12/3/2020 | 12/3/2020 | 12/3/2020 | 12/4/2020 |
| Completed: | 12/11/2020 | 12/11/2020 | 12/11/2020 | 12/11/2020 | 12/11/2020 | 12/11/2020 | 12/11/2020 |
| **Summary** | | | | | | | |
| Batch | Passing COA | Passing COA | Passing COA | Passing COA | Passing COA | Passing COA | Passing COA |
| Microbials | Fail | Fail | Fail | Fail | Fail | Fail | Fail |
| Pesticides | Pass | Pass | Pass | Pass | Pass | Pass | Pass |
| Heavy Metals | Pass | Pass | Pass | Pass | Pass | Pass | Pass |
| Foreign Matter | Pass | Pass | Pass | Pass | Pass | Pass | Pass |
| **Profile (%)** | | | | | | | |
| Total THC | 13.96% | 16.77% | 12.27% | 16.12% | 12.79% | 11.82% | 16.37% |
| Total CBD | 0.02% | 0.02% | 0.02% | 0.02% | 0.02% | 0.02% | 0.07% |
| Total Cannabinoids | 16.66% | 19.72% | 14.64% | 20.02% | 15.15% | 14.08% | 19.46% |
| Total Terpenes | NT | NT | NT | NT | NT | NT | NT |
| **Microbiological Screening (CFU/g)** | | | | | | | |
| Aspergillus | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected |
| Coliforms | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 |
| shiga toxin-producing E, coli | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected |
| Salmonella | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected |
| Yeast&Mold | 833,475 | 666,087 | 583,460 | 733,414 | 683,116 | 486,191 | 822,560 |

**Hello Farms**
**Certificate of Analysis Review**
**Testing Year: 2020**

| Lot Label | Lots 5-6 | Lots 5-6 | Lots 5-6 | Lots 5-6 | Lots 5-6 | Lots 5-6 | Lots 5-6 |
|---|---|---|---|---|---|---|---|
| **CURA #** | 003680 | 003683 | 003686 | 003689 | 003695 | 003698 | 003704 |
| **Sample #:** | MI20120407-016 | MI20120407-018 | MI20120407-022 | MI20120407-026 | MI20112513-066 | MI20112513-068 | MI20120103-047 |
| **Category:** | Plant | Plant | Plant | Plant | Plant | Plant | Plant |
| Collected: | 12/4/2020 | 12/4/2020 | 12/4/2020 | 12/4/2020 | 11/25/2020 | 11/25/2020 | 12/1/2020 |
| Received: | 12/4/2020 | 12/4/2020 | 12/4/2020 | 12/4/2020 | 11/30/2020 | 11/30/2020 | 12/1/2020 |
| Completed: | 12/11/2020 | 12/11/2020 | 12/11/2020 | 12/11/2020 | 12/3/2020 | 12/3/2020 | 12/7/2020 |
| **Summary** | | | | | | | |
| Batch | Passing COA | Passing COA | Passing COA | Passing COA | Passing COA | Passing COA | Passing COA |
| Microbials | Fail | Fail | Fail | Fail | Fail | Fail | Fail |
| Pesticides | Pass | Pass | Pass | Pass | Pass | Pass | Pass |
| Heavy Metals | Pass | Pass | Pass | Pass | Pass | Pass | Pass |
| Foreign Matter | Pass | Pass | Pass | Pass | Pass | Pass | Pass |
| **Profile (%)** | | | | | | | |
| Total THC | 16.21% | 13.61% | 16.66% | 12.04% | 16.04% | 17.87% | 14.22% |
| Total CBD | 0.03% | 0.02% | 0.03% | 0.02% | 0.06% | 0.08% | 0.07% |
| Total Cannabinoids | 19.40% | 16.42% | 20.27% | 14.69% | 19.62% | 21.86% | 17.33% |
| Total Terpenes | NT | NT | NT | NT | NT | NT | NT |
| **Microbiological Screening (CFU/g)** | | | | | | | |
| Aspergillus | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected |
| Coliforms | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 | 68 |
| shiga toxin-producing E, coli | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected |
| Salmonella | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected |
| Yeast&Mold | 39,726 | 449,705 | 449,191 | 468,950 | 500,000 | 282,212 | 502,169 |

**Hello Farms**
**Certificate of Analysis Review**
**Testing Year: 2020**

| Lot Label | Lots 5-6 | Lots 5-6 | Lots 5-6 | Lots 5-6 | Lots 5-6 | Lots 5-6 | Lots 5-6 |
|---|---|---|---|---|---|---|---|
| CURA # | 003716 | 003731 | 003749 | 003761 | 003764 | 003767 | 003770 |
| Sample # | MI20120303-038 | MI20120303-049 | MI020120407-016 | MI20112513-069 | MI20120103-042 | MI20120103-043 | MI20120202-015 |
| Category: | Plant | Plant | Plant | Plant | Plant | Plant | Plant |
| Collected: | 12/3/2020 | 12/3/2020 | 12/4/2020 | 11/25/2020 | 12/1/2020 | 12/1/2020 | 12/2/2020 |
| Received: | 12/3/2020 | 12/3/2020 | 12/4/2020 | 11/30/2020 | 12/1/2020 | 12/1/2020 | 12/2/2020 |
| Completed: | 12/11/2020 | 12/11/2020 | 12/11/2020 | 12/3/2020 | 12/7/2020 | 12/7/2020 | 12/9/220 |
| **Summary** | | | | | | | |
| Batch | Passing COA | Passing COA | Passing COA | Passing COA | Passing COA | Passing COA | Passing COA |
| Microbials | Fail | Fail | Fail | Fail | Fail | Fail | Fail |
| Pesticides | Pass | Pass | Pass | Pass | Pass | Pass | Pass |
| Heavy Metals | Pass | Pass | Pass | Pass | Pass | Pass | Pass |
| Foreign Matter | Pass | Pass | Pass | Pass | Pass | Pass | Pass |
| **Profile (%)** | | | | | | | |
| Total THC | 17.91% | 12.07% | 16.21% | 16.18% | 14.34% | 14.49% | 14.81% |
| Total CBD | 0.03% | 0.02% | 0.03% | 0.06% | 0.05% | 0.05% | 0.02% |
| Total Cannabinoids | 21.57% | 14.40% | 19.40% | 19.92% | 17.30% | 17.45% | 17.88% |
| Total Terpenes | NT | NT | NT | NT | NT | NT | NT |
| **Microbiological Screening (CFU/g)** | | | | | | | |
| Aspergillus | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected |
| Coliforms | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 | 720 | 10,000 |
| shiga toxin-producing E, coli | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected |
| Salmonella | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected |
| Yeast&Mold | 999,004 | 355,074 | 39,726 | 244,269 | 481,514 | 407,981 | 462,104 |

**Hello Farms**
**Certificate of Analysis Review**
**Testing Year: 2020**

| Lot Label | Lots 5-6 | Lots 5-6 | Lots 5-6 | Lots 5-6 | Lots 5-6 | Lots 5-6 | Lots 5-6 |
|---|---|---|---|---|---|---|---|
| **CURA #** | 003773 | 003776 | 003779 | 003782 | 003785 | 003788 | 003791 |
| **Sample #:** | MI20120202-016 | MI20120202-020 | MI20120202-021 | MI20120202-022 | MI20120303-033 | MI20120303-036 | MI20120303-037 |
| **Category:** | Plant | Plant | Plant | Plant | Plant | Plant | Plant |
| Collected: | 12/2/2020 | 12/2/2020 | 12/2/2020 | 12/2/2020 | 12/3/2020 | 12/3/2020 | 12/3/2020 |
| Received: | 12/2/2020 | 12/2/2020 | 12/2/2020 | 12/2/2020 | 12/3/2020 | 12/3/2020 | 12/3/2020 |
| Completed: | 12/9/2020 | 12/9/2020 | 12/9/2020 | 12/9/2020 | 12/11/2020 | 12/11/2020 | 12/11/2020 |
| **Summary** | | | | | | | |
| Batch | Passing COA | Passing COA | Passing COA | Passing COA | Passing COA | Passing COA | Passing COA |
| Microbials | Fail | Fail | Fail | Fail | Fail | Fail | Fail |
| Pesticides | Pass | Pass | Pass | Pass | Pass | Pass | Pass |
| Heavy Metals | Pass | Pass | Pass | Pass | Pass | Pass | Pass |
| Foreign Matter | Pass | Pass | Pass | Pass | Pass | Pass | Pass |
| **Profile (%)** | | | | | | | |
| Total THC | 16.02% | 15.35% | 14.81% | 15.47% | 16.58% | 14.86% | 14.02% |
| Total CBD | 0.03% | 0.03% | 0.03% | 0.05% | 0.02% | 0.02% | 0.02% |
| Total Cannabinoids | 19.61% | 18.30% | 17.94% | 18.79% | 19.83% | 17.76% | 17.10% |
| Total Terpenes | NT | NT | NT | NT | NT | NT | NT |
| **Microbiological Screening (CFU/g)** | | | | | | | |
| Aspergillus | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected |
| Coliforms | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 |
| shiga toxin-producing E, coli | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected |
| Salmonella | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected |
| Yeast&Mold | 406,967 | 381,273 | 420,209 | 932,280 | 108,183 | 455,746 | 766,846 |

**Hello Farms**
**Certificate of Analysis Review**
**Testing Year: 2020**

| Lot Label | Lots 5-6 | Lots 5-6 | Lots 5-6 | Lots 5-6 | Lots 5-6 | Lots 5-6 | Lots 5-6 |
|---|---|---|---|---|---|---|---|
| **CURA #** | 003794 | 003797 | 003800 | 003803 | 003806 | 003809 | 003812 |
| **Sample #:** | MI20120303-039 | MI20120303-047 | MI20120303-048 | MI20120303-052 | MI20120304-053 | MI20120304-057 | MI20120407-014 |
| **Category:** | Plant | Plant | Plant | Plant | Plant | Plant | Plant |
| Collected: | 12/3/2020 | 12/3/2020 | 12/3/2020 | 12/3/2020 | 12/3/2020 | 12/3/2020 | 12/4/2020 |
| Received: | 12/3/2020 | 12/3/2020 | 12/3/2020 | 12/3/2020 | 12/3/2020 | 12/3/2020 | 12/4/2020 |
| Completed: | 12/11/2020 | 12/11/0220 | 12/11/2020 | 12/11/2020 | 12/11/2020 | 12/11/2020 | 12/11/2020 |
| **Summary** | | | | | | | |
| Batch | Passing COA | Passing COA | Passing COA | Passing COA | Passing COA | Passing COA | Passing COA |
| Microbials | Fail | Fail | Fail | Fail | Fail | Fail | Fail |
| Pesticides | Pass | Pass | Pass | Pass | Pass | Pass | Pass |
| Heavy Metals | Pass | Pass | Pass | Pass | Pass | Pass | Pass |
| Foreign Matter | Pass | Pass | Pass | Pass | Pass | Pass | Pass |
| **Profile (%)** | | | | | | | |
| Total THC | 14.02% | 17.01% | 13.97% | 14.11% | 16.65% | 14.52% | 16.24% |
| Total CBD | 0.02% | 0.02% | 0.02% | 0.02% | 0.02% | 0.02% | 0.02% |
| Total Cannabinoids | 16.79% | 20.62% | 16.69% | 16.77% | 20.11% | 17.46% | 19.36% |
| Total Terpenes | NT | NT | NT | NT | NT | NT | NT |
| **Microbiological Screening (CFU/g)** | | | | | | | |
| Aspergillus | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected |
| Coliforms | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 |
| shiga toxin-producing E, coli | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected |
| Salmonella | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected |
| Yeast&Mold | 929,718 | 723,874 | 506,156 | 464,247 | 50,101 | 640,241 | 252,363 |

**Hello Farms**
**Certificate of Analysis Review**
**Testing Year: 2020**

| Lot Label | Lots 5-6 | Lots 5-6 | Lots 5-6 | Lots 5-6 | Lots 5-6 | Lots 7-8 | Lots 7-8 |
|---|---|---|---|---|---|---|---|
| **CURA #** | 003815 | 003818 | 003821 | 003824 | 003827 | 003038 | 003041 |
| **Sample #:** | MI20120407-019 | MI20120407-020 | MI20120407-021 | MI20120407-023 | MI20120407-025 | MI20112412-053 | MI20112515-086 |
| **Category:** | Plant | Plant | Plant | Plant | Plant | Plant | Plant |
| Collected: | 12/4/2020 | 12/4/2020 | 12/4/2020 | 12/4/2020 | 12/4/2020 | 11/24/2020 | 11/25/2020 |
| Received: | 12/4/2020 | 12/4/2020 | 12/4/2020 | 12/4/2020 | 12/4/2020 | 11/25/2020 | 11/30/2020 |
| Completed: | 12/11/2020 | 12/11/2020 | 12/11/2020 | 12/11/2020 | 12/11/2020 | 12/1/2020 | 12/3/2020 |
| **Summary** | | | | | | | |
| Batch | Passing COA | Passing COA | Passing COA | Passing COA | Passing COA | Passing COA | Passing COA |
| Microbials | Fail | Fail | Fail | Fail | Fail | Pass | Fail |
| Pesticides | Pass | Pass | Pass | Pass | Pass | Pass | Pass |
| Heavy Metals | Pass | Pass | Pass | Pass | Pass | Pass | Pass |
| Foreign Matter | Pass | Pass | Pass | Pass | Pass | Pass | Pass |
| **Profile (%)** | | | | | | | |
| Total THC | 15.90% | 14.22% | 14.50% | 15.50% | 14.44% | 19.04% | 17.48% |
| Total CBD | 0.02% | 0.03% | 0.02% | 0.03% | 0.02% | 0.06% | 0.07% |
| Total Cannabinoids | 19.50% | 17.69% | 17.98% | 18.98% | 17.48% | 23.09% | 21.33% |
| Total Terpenes | NT | NT | NT | NT | NT | NT | NT |
| **Microbiological Screening (CFU/g)** | | | | | | | |
| Aspergillus | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected |
| Coliforms | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 | 50 | 10,000 |
| shiga toxin-producing E, coli | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected |
| Salmonella | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected |
| Yeast&Mold | 454,590 | 442,449 | 472,019 | 746,886 | 455,573 | 65,993 | 500,000 |

**Hello Farms**
**Certificate of Analysis Review**
**Testing Year: 2020**

| Lot Label | Lots 7-8 | Lots 7-8 | Lots 7-8 | Lots 7-8 | Lots 7-8 | Lots 7-8 | Lots 7-8 |
|---|---|---|---|---|---|---|---|
| **CURA #** | 003044 | 003047 | 003050 | 003053 | 003056 | 003059 | 003062 |
| **Sample #:** | MI20112515-089 | MI20112515-091 | MI20120102-021 | MI20120102-024 | MI20120102-027 | MI20120102-032 | MI20120201-002 |
| **Category:** | Plant | Plant | Plant | Plant | Plant | Plant | Plant |
| Collected: | 11/25/2020 | 11/25/2020 | 12/1/2020 | 12/1/2020 | 12/1/2020 | 12/1/2020 | 12/2/2020 |
| Received: | 11/30/2020 | 11/30/2020 | 12/1/2020 | 12/1/2020 | 12/1/2020 | 12/1/2020 | 12/2/2020 |
| Completed: | 12/3/2020 | 12/3/2020 | 12/7/2020 | 12/7/2020 | 12/7/2020 | 12/7/2020 | 12/9/2020 |
| **Summary** | | | | | | | |
| Batch | Passing COA | Passing COA | Passing COA | Passing COA | Passing COA | Passing COA | Passing COA |
| Microbials | Fail | Fail | Fail | Fail | Fail | Fail | Fail |
| Pesticides | Pass | Pass | Pass | Pass | Pass | Pass | Pass |
| Heavy Metals | Pass | Pass | Pass | Pass | Pass | Pass | Pass |
| Foreign Matter | Pass | Pass | Pass | Pass | Pass | Pass | Pass |
| **Profile (%)** | | | | | | | |
| Total THC | 18.06% | 18.03% | 15.43% | 14.06% | 16.47% | 16.88% | 19.69% |
| Total CBD | 0.07% | 0.09% | 0.04% | 0.04% | 0.05% | 0.04% | 0.05% |
| Total Cannabinoids | 22.02% | 21.93% | 18.77% | 16.95% | 19.87% | 20.44% | 21.01% |
| Total Terpenes | NT | NT | NT | NT | NT | NT | NT |
| **Microbiological Screening (CFU/g)** | | | | | | | |
| Aspergillus | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected |
| Coliforms | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 |
| shiga toxin-producing E, coli | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected |
| Salmonella | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected |
| Yeast&Mold | 500,000 | 56,185 | 257,169 | 177,691 | 335,767 | 106,237 | 516,011 |

**Hello Farms**
**Certificate of Analysis Review**
**Testing Year: 2020**

| Lot Label | Lots 7-8 | Lots 7-8 | Lots 7-8 | Lots 7-8 | Lots 7-8 | Lots 7-8 | Lots 7-8 |
|---|---|---|---|---|---|---|---|
| **CURA #** | 003065 | 003068 | 003071 | 003074 | 003077 | 003080 | 003083 |
| **Sample #:** | MI20120201-006 | MI20120201-007 | MI20120201-008 | MI20120301-004 | MI20120301-005 | MI20120301-006 | MI20120301-010 |
| **Category:** | Plant | Plant | Plant | Plant | Plant | Plant | Plant |
| Collected: | 12/2/2020 | 12/2/2020 | 12/2/2020 | 12/3/2020 | 12/3/2020 | 12/3/2020 | 12/3/2020 |
| Received: | 12/2/2020 | 12/2/2020 | 12/2/2020 | 12/3/2020 | 12/3/2020 | 12/3/2020 | 12/3/2020 |
| Completed: | 12/9/2020 | 12/9/2020 | 12/9/2020 | 12/11/2020 | 12/11/2020 | 12/11/2020 | 12/11/2020 |
| **Summary** | | | | | | | |
| Batch | Passing COA | Passing COA | Passing COA | Passing COA | Passing COA | Passing COA | Passing COA |
| Microbials | Fail | Fail | Fail | Fail | Fail | Fail | Fail |
| Pesticides | Pass | Pass | Pass | Pass | Pass | Pass | Pass |
| Heavy Metals | Pass | Pass | Pass | Pass | Pass | Pass | Pass |
| Foreign Matter | Pass | Pass | Pass | Pass | Pass | Pass | Pass |
| **Profile (%)** | | | | | | | |
| Total THC | 17.39% | 15.17% | 16.75% | 16.05% | 14.21% | 16.44% | 12.12% |
| Total CBD | 0.05% | 0.04% | 0.05% | 0.02% | 0.02% | 0.02% | 0.02% |
| Total Cannabinoids | 21.07% | 18.11% | 20.59% | 18.84% | 17.12% | 19.48% | 14.44% |
| Total Terpenes | NT | NT | NT | NT | NT | NT | NT |
| **Microbiological Screening (CFU/g)** | | | | | | | |
| Aspergillus | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected |
| Coliforms | 10,000 | 10,000 | 10,000 | 10,000 | 377 | 10,000 | 10,000 |
| shiga toxin-producing E, coli | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected |
| Salmonella | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected |
| Yeast&Mold | 576,848 | 392,105 | 600,296 | 763,700 | 427,021 | 666,012 | 584,364 |

**Hello Farms**
**Certificate of Analysis Review**
**Testing Year: 2020**

| Lot Label | Lots 7-8 | Lots 7-8 | Lots 7-8 | Lots 7-8 | Lots 7-8 | Lots 7-8 | Lots 7-8 |
|---|---|---|---|---|---|---|---|
| **CURA #** | 003086 | 003089 | 003092 | 003095 | 003098 | 003101 | 003104 |
| **Sample #:** | MI20120301-015 | MI20120302-021 | MI20120302-022 | MI20120302-024 | MI20120302-025 | MI20120302-029 | MI20120302-032 |
| **Category:** | Plant | Plant | Plant | Plant | Plant | Plant | Plant |
| Collected: | 12/3/2020 | 12/3/2020 | 12/3/2020 | 12/3/2020 | 12/3/2020 | 12/3/2020 | 12/3/2020 |
| Received: | 12/3/2020 | 12/3/2020 | 12/3/2020 | 12/3/2020 | 12/3/2020 | 12/3/2020 | 12/3/2020 |
| Completed: | 12/11/2020 | 12/11/2020 | 12/11/2020 | 12/11/2020 | 12/11/2020 | 12/11/2020 | 12/11/2020 |
| **Summary** | | | | | | | |
| Batch | Passing COA | Passing COA | Passing COA | Passing COA | Passing COA | Fail | Passing COA |
| Microbials | Fail | Fail | Fail | Fail | Fail | Fail | Fail |
| Pesticides | Pass | Pass | Pass | Pass | Pass | Pass | Pass |
| Heavy Metals | Pass | Pass | Pass | Pass | Pass | Fail | Pass |
| Foreign Matter | Pass | Pass | Pass | Pass | Pass | Pass | Pass |
| **Profile (%)** | | | | | | | |
| Total THC | 16.51% | 14.36% | 15.56% | 18.01% | 13.86% | 12.90% | 16.35% |
| Total CBD | 0.02% | 0.02% | 0.02% | 0.03% | 0.02% | 0.02% | 0.03% |
| Total Cannabinoids | 16.02% | 17.27% | 18.84% | 22.06% | 16.80% | 15.65% | 19.89% |
| Total Terpenes | NT | NT | NT | NT | NT | NT | NT |
| **Microbiological Screening (CFU/g)** | | | | | | | |
| Aspergillus | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected |
| Coliforms | 10,000 | 10,000 | 10,000 | 10,000 | 247 | 139 | 109 |
| shiga toxin-producing E, coli | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected |
| Salmonella | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected |
| Yeast&Mold | 395,142 | 665,554 | 609,285 | 541,656 | 575,145 | 336,844 | 661,094 |

**Hello Farms**
**Certificate of Analysis Review**
**Testing Year: 2020**

| Lot Label | Lots 7-8 | Lots 7-8 | Lots 7-8 | Lots 7-8 | Lots 7-8 | Lots 7-8 | Lots 7-8 |
|---|---|---|---|---|---|---|---|
| **CURA #** | 003107 | 003110 | 003113 | 003116 | 003119 | 003122 | 003125 |
| **Sample #:** | MI20112512--040 | MI20112512-041 | MI20112512-043 | MI20112512-045 | MI20112512-048 | MI20112512-056 | MI20112512-058 |
| **Category:** | Plant | Plant | Plant | Plant | Plant | Plant | Plant |
| **Collected:** | 11/25/2020 | 11/25/2020 | 11/25/2020 | 11/25/2020 | 11/25/2020 | 11/25/2020 | 11/25/2020 |
| **Received:** | 11/30/2020 | 11/30/2020 | 11/30/2020 | 11/30/2020 | 11/30/2020 | 11/30/2020 | 11/30/2020 |
| **Completed:** | 12/3/2020 | 12/3/2020 | 12/3/2020 | 12/3/2020 | 12/3/2020 | 12/3/2020 | 12/3/2020 |
| **Summary** | | | | | | | |
| Batch | Passing COA | Passing COA | Passing COA | Passing COA | Passing COA | Passing COA | Passing COA |
| Microbials | Fail | Fail | Fail | Fail | Fail | Fail | Fail |
| Pesticides | Pass | Pass | Pass | Pass | Pass | Pass | Pass |
| Heavy Metals | Pass | Pass | Pass | Pass | Pass | Pass | Pass |
| Foreign Matter | Pass | Pass | Pass | Pass | Pass | Pass | Pass |
| **Profile (%)** | | | | | | | |
| Total THC | 9.30% | 14.01% | 9.95% | 16.68% | 16.62% | 14.71% | 14.15% |
| Total CBD | 0.03% | 0.06% | 0.04% | 0.05% | 0.06% | 0.05% | 0.05% |
| Total Cannabinoids | 11.02% | 16.93% | 11.81% | 20.12% | 20.09% | 17.85% | 17.29% |
| Total Terpenes | NT | NT | NT | NT | NT | NT | NT |
| **Microbiological Screening (CFU/g)** | | | | | | | |
| Aspergillus | Not detected | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected |
| Coliforms | 10,000 | 10,000 | 213 | 35 | 10,000 | 10,000 | 10,000 |
| shiga toxin-producing E, coli | Not detected | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected |
| Salmonella | Not detected | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected |
| Yeast&Mold | 78,352 | 510,209 | 554,149 | 404,078 | 500,000 | 500,000 | 500,000 |

**Hello Farms**
**Certificate of Analysis Review**
**Testing Year: 2020**

| Lot Label | Lots 7-8 | Lots 7-8 | Lots 7-8 | Lots 7-8 | Lots 7-8 | Lots 7-8 | Lots 7-8 |
|---|---|---|---|---|---|---|---|
| CURA # | 003128 | 003131 | 003134 | 003140 | 003143 | 003146 | 003149 |
| Sample #: | MI20120105-067 | MI20120105-070 | MI20120105-075 | MI20120105-078 | MI20120105-080 | MI20120105-086 | MI20120204-039 |
| Category: | Plant | Plant | Plant | Plant | Plant | Plant | Plant |
| Collected: | 12/1/2020 | 12/1/2020 | 12/1/2020 | 12/1/2020 | 12/1/2020 | 12/1/2020 | 12/2/2020 |
| Received: | 12/1/2020 | 12/1/2020 | 12/1/2020 | 12/1/2020 | 12/1/2020 | 12/1/2020 | 12/2/2020 |
| Completed: | 12/7/2020 | 12/7/2020 | 12/7/2020 | 12/7/2020 | 12/7/2020 | 12/7/2020 | 12/10/2020 |
| **Summary** | | | | | | | |
| Batch | Passing COA | Passing COA | Passing COA | Passing COA | Passing COA | Passing COA | Passing COA |
| Microbials | Fail | Fail | Fail | Fail | Fail | Fail | Fail |
| Pesticides | Pass | Pass | Pass | Pass | Pass | Pass | Pass |
| Heavy Metals | Pass | Pass | Pass | Pass | Pass | Pass | Pass |
| Foreign Matter | Pass | Pass | Pass | Pass | Pass | Pass | Pass |
| **Profile (%)** | | | | | | | |
| Total THC | 16.59% | 16.54% | 16.03% | 16.02% | 15.71% | 15.86% | 15.68% |
| Total CBD | 0.07% | 0.07% | 0.06% | 0.05% | 0.05% | 0.05% | 0.02% |
| Total Cannabinoids | 19.88% | 19.84% | 19.16% | 19.04% | 18.74% | 19.20% | 18.73% |
| Total Terpenes | NT | NT | NT | NT | NT | NT | NT |
| **Microbiological Screening (CFU/g)** | | | | | | | |
| Aspergillus | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected |
| Coliforms | 246 | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 |
| shiga toxin-producing E, coli | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected |
| Salmonella | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected |
| Yeast&Mold | 98,491 | 203,079 | 227,681 | 218,657 | 247,550 | 156,694 | 126,330 |

**Hello Farms**
**Certificate of Analysis Review**
**Testing Year: 2020**

| Lot Label | Lots 7-8 | Lots 7-8 | Lots 7-8 | Lots 7-8 | Lots 7-8 | Lots 7-8 | Lots 7-8 |
|---|---|---|---|---|---|---|---|
| **CURA #** | 003152 | 003155 | 003158 | 003161 | 003164 | 003167 | 003170 |
| **Sample #:** | MI20120204-043 | MI20120204-046 | MI20120409-051 | MI20120409-052 | MI20120409-053 | MI20120409-057 | MI20120709-037 |
| **Category:** | Plant | Plant | Plant | Plant | Plant | Plant | Plant |
| Collected: | 12/2/2020 | 12/2/2020 | 12/4/2020 | 12/4/2020 | 12/4/2020 | 12/4/2020 | 12/7/2020 |
| Received: | 12/2/2020 | 12/2/2020 | 12/4/2020 | 12/4/2020 | 12/4/2020 | 12/4/2020 | 12/7/2020 |
| Completed: | 12/10/2020 | 12/10/2020 | 12/11/2020 | 12/11/2020 | 12/11/2020 | 12/11/2020 | 12/13/2020 |
| **Summary** | | | | | | | |
| Batch | Passing COA | Passing COA | Passing COA | Passing COA | Passing COA | Passing COA | Passing COA |
| Microbials | Fail | Fail | Fail | Fail | Fail | Fail | Fail |
| Pesticides | Pass | Pass | Pass | Pass | Pass | Pass | Pass |
| Heavy Metals | Pass | Pass | Pass | Pass | Pass | Pass | Pass |
| Foreign Matter | Pass | Pass | Pass | Pass | Pass | Pass | Pass |
| **Profile (%)** | | | | | | | |
| Total THC | 15.61% | 16.10% | 17.39% | 15.98% | 14.48% | 15.04% | 9.05% |
| Total CBD | 0.02% | 0.02% | 0.03% | 0.02% | 0.02% | 0.03% | 0.01% |
| Total Cannabinoids | 18.63% | 19.47% | 20.90% | 19.07% | 17.34% | 17.96% | 10.82% |
| Total Terpenes | NT | NT | NT | NT | NT | NT | NT |
| **Microbiological Screening (CFU/g)** | | | | | | | |
| Aspergillus | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected |
| Coliforms | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 |
| shiga toxin-producing E, coli | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected |
| Salmonella | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected |
| Yeast&Mold | 572,884 | 315,414 | 451,783 | 829,496 | 731,575 | 578,299 | 502,401 |

**Hello Farms**
**Certificate of Analysis Review**
**Testing Year: 2020**

| Lot Label | Lots 7-8 | Lots 7-8 | Lots 9-10 | Lots 9-10 | Lots 9-10 | Lots 9-10 | Lots 9-10 |
|---|---|---|---|---|---|---|---|
| **CURA #** | 003173 | 003137 | 003834 | 003837 | 003840 | 003843 | 003846 |
| **Sample #** | MI20120709-039 | MI20120105-076 | MI20112512-050 | MI20112512-051 | MI20120105-071 | MI20120105-073 | MI20120105-074 |
| **Category:** | Plant | Plant | Plant | Plant | Plant | Plant | Plant |
| Collected: | 12/7/2020 | 12/1/2020 | 11/25/2020 | 11/25/2020 | 12/1/2020 | 12/1/2020 | 12/1/2020 |
| Received: | 12/7/2020 | 12/1/2020 | 11/30/2020 | 11/30/2020 | 12/1/2020 | 12/1/2020 | 12/1/2020 |
| Completed: | 12/13/2020 | 12/7/2020 | 12/3/2020 | 12/3/2020 | 12/7/2020 | 12/7/2020 | 12/7/2020 |
| **Summary** | | | | | | | |
| Batch | Passing COA | Passing COA | Passing COA | Passing COA | Passing COA | Passing COA | Passing COA |
| Microbials | Fail | Fail | Fail | Fail | Fail | Fail | Fail |
| Pesticides | Pass | Pass | Pass | Pass | Pass | Pass | Pass |
| Heavy Metals | Pass | Pass | Pass | Pass | Pass | Pass | Pass |
| Foreign Matter | Pass | Pass | Pass | Pass | Pass | Pass | Pass |
| **Profile (%)** | | | | | | | |
| Total THC | 15.63% | 16.42% | 16.45% | 14.41% | 16.28% | 16.56% | 17.16% |
| Total CBD | 0.03% | 0.05% | 0.06% | 0.05% | 0.05% | 0.06% | 0.05% |
| Total Cannabinoids | 18.77% | 19.95% | 20.04% | 17.44% | 19.29% | 19.90% | 20.42% |
| Total Terpenes | NT | NT | NT | NT | NT | NT | NT |
| **Microbiological Screening (CFU/g)** | | | | | | | |
| Aspergillus | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected |
| Coliforms | 10,000 | 10,000 | 349 | 99 | 10,000 | 70 | 10,000 |
| shiga toxin-producing E, coli | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected |
| Salmonella | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected |
| Yeast&Mold | 649,066 | 102,951 | 277,132 | 294,587 | 317,730 | 450,005 | 332,272 |

**Hello Farms**
**Certificate of Analysis Review**
**Testing Year: 2020**

| Lot Label | Lots 9-10 | Lots 9-10 | Lots 9-10 | Lots 9-10 | Lots 9-10 | Lots 9-10 | Lots 9-10 |
|---|---|---|---|---|---|---|---|
| **CURA #** | 003849 | 003852 | 003855 | 003858 | 003861 | 003864 | 003867 |
| **Sample #:** | MI20120105-077 | MI20120105-083 | MI20120105-085 | MI20120105-089 | MI20120204-038 | MI20120204-048 | MI20120204-050 |
| **Category:** | Plant | Plant | Plant | Plant | Plant | Plant | Plant |
| Collected: | 12/1/2020 | 12/1/2020 | 12/1/2020 | 12/1/2020 | 12/2/2020 | 12/2/2020 | 12/2/2020 |
| Received: | 12/1/2020 | 12/1/2020 | 12/1/2020 | 12/1/2020 | 12/2/2020 | 12/2/2020 | 12/2/2020 |
| Completed: | 12/7/2020 | 12/7/2020 | 12/7/2020 | 12/7/2020 | 12/10/2020 | 12/10/2020 | 12/10/2020 |
| **Summary** | | | | | | | |
| Batch | Passing COA | Passing COA | Passing COA | Passing COA | Passing COA | Passing COA | Passing COA |
| Microbials | Fail | Fail | Fail | Fail | Fail | Fail | Fail |
| Pesticides | Pass | Pass | Pass | Pass | Pass | Pass | Pass |
| Heavy Metals | Pass | Pass | Pass | Pass | Pass | Pass | Pass |
| Foreign Matter | Pass | Pass | Pass | Pass | Pass | Pass | Pass |
| **Profile (%)** | | | | | | | |
| Total THC | 15.05% | 16.69% | 17.82% | 15.00% | 17.13% | 17.73% | 15.36% |
| Total CBD | 0.05% | 0.06% | 0.04% | 0.04% | 0.02% | 0.02% | 0.03% |
| Total Cannabinoids | 17.60% | 20.11% | 21.36% | 17.93% | 20.84% | 21.24% | 18.75% |
| Total Terpenes | NT | NT | NT | NT | NT | NT | NT |
| **Microbiological Screening (CFU/g)** | | | | | | | |
| Aspergillus | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected |
| Coliforms | 10,000 | 10,000 | 137 | 275 | 10,000 | 10,000 | 367 |
| shiga toxin-producing E, coli | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected |
| Salmonella | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected |
| Yeast&Mold | 310,139 | 183,679 | 102,662 | 72,392 | 301,431 | 111,236 | 273,947 |

**Hello Farms**
**Certificate of Analysis Review**
**Testing Year: 2020**

| Lot Label | Lots 9-10 | Lots 9-10 | Lots 9-10 | Lots 9-10 | Lots 9-10 | Lots 9-10 | Lots 9-10 |
|---|---|---|---|---|---|---|---|
| **CURA #** | 003870 | 003873 | 003876 | 003879 | 003882 | 003885 | 003888 |
| **Sample #:** | MI20120204-054 | MI20120204-055 | MI20120204-059 | MI20120409-050 | MI20120409-054 | MI20120409-055 | MI20120409-056 |
| **Category:** | Plant | Plant | Plant | Plant | Plant | Plant | Plant |
| Collected: | 12/2/2020 | 12/2/2020 | 12/2/2020 | 12/4/2020 | 12/4/2020 | 12/4/2020 | 12/4/2020 |
| Received: | 12/2/2020 | 12/2/2020 | 12/2/2020 | 12/4/2020 | 12/4/2020 | 12/4/2020 | 12/4/2020 |
| Completed: | 12/10/2020 | 12/10/2020 | 12/10/2020 | 12/11/2020 | 12/11/2020 | 12/11/2020 | 12/11/2020 |
| **Summary** | | | | | | | |
| Batch | Passing COA | Passing COA | Passing COA | Passing COA | Passing COA | Passing COA | Passing COA |
| Microbials | Fail | Fail | Fail | Fail | Fail | Fail | Fail |
| Pesticides | Pass | Pass | Pass | Pass | Pass | Pass | Pass |
| Heavy Metals | Pass | Pass | Pass | Pass | Pass | Pass | Pass |
| Foreign Matter | Pass | Pass | Pass | Pass | Pass | Pass | Pass |
| **Profile (%)** | | | | | | | |
| Total THC | 16.37% | 15.88% | 15.70% | 15.40% | 15.68% | 15.59% | 13.52% |
| Total CBD | 0.02% | 0.02% | 0.02% | 0.02% | 0.03% | 0.03% | 0.02% |
| Total Cannabinoids | 19.71% | 19.14% | 18.60% | 18.37% | 18.68% | 18.42% | 16.18% |
| Total Terpenes | NT | NT | NT | NT | NT | NT | NT |
| **Microbiological Screening (CFU/g)** | | | | | | | |
| Aspergillus | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected |
| Coliforms | 736 | 10,000 | 254 | 10,000 | 10,000 | 10,000 | 10,000 |
| shiga toxin-producing E, coli | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected |
| Salmonella | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected |
| Yeast&Mold | 483,251 | 289,527 | 377,504 | 573,525 | 515,402 | 515,440 | 852,458 |

**Hello Farms**
**Certificate of Analysis Review**
**Testing Year: 2020**

| Lot Label | Lots 9-10 | Lots 9-10 | Lots 9-10 | Lots 9-10 | Lots 9-10 | Lots 9-10 | Lots 9-10 |
|---|---|---|---|---|---|---|---|
| **CURA #** | 003891 | 003894 | 003897 | 003900 | 003903 | 003906 | 003909 |
| **Sample #:** | MI20120409-058 | MI20120409-059 | MI20120409-060 | MI20120709-038 | MI20112512-035 | MI20112512-046 | MI20112512-047 |
| **Category:** | Plant | Plant | Plant | Plant | Plant | Plant | Plant |
| Collected: | 12/4/2020 | 12/4/2020 | 12/4/2020 | 12/7/2020 | 11/25/2020 | 11/25/2020 | 11/25/2020 |
| Received: | 12/4/2020 | 12/4/2020 | 12/4/2020 | 12/7/2020 | 11/30/2020 | 11/30/2020 | 11/30/2020 |
| Completed: | 12/11/2020 | 12/11/2020 | 12/11/2020 | 12/13/2020 | 12/3/2020 | 12/3/2020 | 12/3/2020 |
| **Summary** | | | | | | | |
| Batch | Passing COA | Passing COA | Passing COA | Passing COA | Passing COA | Passing COA | Passing COA |
| Microbials | Fail | Fail | Fail | Fail | Fail | Fail | Fail |
| Pesticides | Pass | Pass | Pass | Pass | Pass | Pass | Pass |
| Heavy Metals | Pass | Pass | Pass | Pass | Pass | Pass | Pass |
| Foreign Matter | Pass | Pass | Pass | Pass | Pass | Pass | Pass |
| **Profile (%)** | | | | | | | |
| Total THC | 15.32% | 15.49% | 15.49% | 15.18% | 15.52% | 17.01% | 17.55% |
| Total CBD | 0.02% | 0.02% | 0.02% | 0.02% | 0.05% | 0.06% | 0.06% |
| Total Cannabinoids | 18.22% | 18.28% | 18.30% | 18.11% | 19.03% | 20.65% | 21.07% |
| Total Terpenes | NT | NT | NT | NT | NT | NT | NT |
| **Microbiological Screening (CFU/g)** | | | | | | | |
| Aspergillus | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected |
| Coliforms | 10,000 | 10,000 | 10,000 | 315 | 494 | 19 | 933 |
| shiga toxin-producing E, coli | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected |
| Salmonella | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected |
| Yeast&Mold | 125,286 | 870,585 | 706,326 | 514,670 | 500,000 | 500,000 | 500,000 |

**Hello Farms**
**Certificate of Analysis Review**
**Testing Year: 2020**

| Lot Label | Lots 9-10 | Lots 9-10 | Lots 9-10 | Lots 9-10 | Lots 9-10 | Lots 9-10 | Lots 9-10 |
|---|---|---|---|---|---|---|---|
| **CURA #** | 003912 | 003915 | 003918 | 003921 | 003924 | 003927 | 003930 |
| **Sample #:** | MI20112512-052 | MI20112512-055 | MI20112512-057 | MI20120105-068 | MI20120105-069 | MI20120105-072 | MI20120105-082 |
| **Category:** | Plant | Plant | Plant | Plant | Plant | Plant | Plant |
| Collected: | 11/25/2020 | 11/25/2020 | 11/25/2020 | 12/1/2020 | 12/1/2020 | 12/1/2020 | 12/1/2020 |
| Received: | 11/30/2020 | 11/30/2020 | 11/30/2020 | 12/1/2020 | 12/1/2020 | 12/1/2020 | 12/1/2020 |
| Completed: | 12/3/2020 | 12/3/2020 | 12/3/2020 | 12/7/2020 | 12/7/2020 | 12/7/2020 | 12/7/2020 |
| **Summary** | | | | | | | |
| Batch | Passing COA | Passing COA | Passing COA | Passing COA | Passing COA | Passing COA | Passing COA |
| Microbials | Fail | Fail | Fail | Fail | Fail | Fail | Fail |
| Pesticides | Pass | Pass | Pass | Pass | Pass | Pass | Pass |
| Heavy Metals | Pass | Pass | Pass | Pass | Pass | Pass | Pass |
| Foreign Matter | Pass | Pass | Pass | Pass | Pass | Pass | Pass |
| **Profile (%)** | | | | | | | |
| Total THC | 17.25% | 19.72% | 17.40% | 18.69% | 15.90% | 16.19% | 15.57% |
| Total CBD | 0.06% | 0.06% | 0.05% | 0.07% | 0.06% | 0.06% | 0.04% |
| Total Cannabinoids | 21.17% | 23.70% | 21.19% | 22.58% | 19.20% | 19.46% | 18.70% |
| Total Terpenes | NT | NT | NT | NT | NT | NT | NT |
| **Microbiological Screening (CFU/g)** | | | | | | | |
| Aspergillus | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected |
| Coliforms | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 |
| shiga toxin-producing E, coli | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected |
| Salmonella | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected |
| Yeast&Mold | 275,418 | 500,000 | 500,000 | 130,319 | 117,806 | 347,480 | 137,690 |

**Hello Farms**
**Certificate of Analysis Review**
**Testing Year: 2020**

| Lot Label | Lots 9-10 | Lots 9-10 | Lots 9-10 | Lots 9-10 | Lots 9-10 | Lots 9-10 | Lots 9-10 |
|---|---|---|---|---|---|---|---|
| **CURA #** | 003933 | 003936 | 003939 | 003942 | 003945 | 003948 | 003951 |
| **Sample #:** | MI20120204-040 | MI20120204-041 | MI20120204-042 | MI20120204-044 | MI20120204-045 | MI20120204-047 | MI20120204-049 |
| **Category:** | Plant | Plant | Plant | Plant | Plant | Plant | Plant |
| Collected: | 12/2/2020 | 12/2/2020 | 12/2/2020 | 12/2/2020 | 12/2/2020 | 12/2/2020 | 12/2/2020 |
| Received: | 12/2/2020 | 12/2/2020 | 12/2/2020 | 12/2/2020 | 12/2/2020 | 12/2/2020 | 12/2/2020 |
| Completed: | 12/10/2020 | 12/10/2020 | 12/10/2020 | 12/10/2020 | 12/10/2020 | 12/10/2020 | 12/10/2020 |
| **Summary** | | | | | | | |
| Batch | Passing COA | Passing COA | Passing COA | Passing COA | Passing COA | Passing COA | Passing COA |
| Microbials | Fail | Fail | Fail | Fail | Fail | Fail | Fail |
| Pesticides | Pass | Pass | Pass | Pass | Pass | Pass | Pass |
| Heavy Metals | Pass | Pass | Pass | Pass | Pass | Pass | Pass |
| Foreign Matter | Pass | Pass | Pass | Pass | Pass | Pass | Pass |
| **Profile (%)** | | | | | | | |
| Total THC | 17.10% | 14.44% | 15.04% | 14.97% | 16.01% | 17.74% | 18.06% |
| Total CBD | 0.02% | 0.02% | 0.02% | 0.02% | 0.02% | 0.03% | 0.03% |
| Total Cannabinoids | 20.27% | 17.49% | 18.10% | 17.74% | 19.26% | 21.25% | 21.55% |
| Total Terpenes | NT | NT | NT | NT | NT | NT | NT |
| **Microbiological Screening (CFU/g)** | | | | | | | |
| Aspergillus | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected |
| Coliforms | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 |
| shiga toxin-producing E, coli | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected |
| Salmonella | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected |
| Yeast&Mold | 376,095 | 169,897 | 187,165 | 453,235 | 472,786 | 246,103 | 486,185 |

**Hello Farms**
**Certificate of Analysis Review**
**Testing Year: 2020**

| Lot Label | Lots 9-10 | Lots 9-10 | Lots 9-10 | Lots 9-10 | Lots 9-10 | Lots 9-10 | Lots 11-12 |
|---|---|---|---|---|---|---|---|
| **CURA #** | 003954 | 003957 | 003960 | 003963 | 003966 | 003969 | 003484 |
| **Sample #:** | MI20120204-053 | MI20120204-056 | MI20120409-061 | MI20120709-034 | MI20120709-036 | MI20120709-040 | MI20112411-028 |
| **Category:** | Plant | Plant | Plant | Plant | Plant | Plant | Plant |
| Collected: | 12/2/2020 | 12/2/2020 | 12/4/2020 | 12/7/2020 | 12/7/2020 | 12/7/2020 | 11/24/2020 |
| Received: | 12/2/2020 | 12/2/2020 | 12/4/2020 | 12/7/2020 | 12/7/2020 | 12/7/2020 | 11/25/2020 |
| Completed: | 12/10/2020 | 12/10/2020 | 12/11/2020 | 12/13/2020 | 12/13/2020 | 12/13/2020 | 12/1/2020 |
| **Summary** | | | | | | | |
| Batch | Passing COA | Passing COA | Passing COA | Passing COA | Passing COA | Passing COA | Passing COA |
| Microbials | Fail | Fail | Fail | Fail | Fail | Fail | Pass |
| Pesticides | Pass | Pass | Pass | Pass | Pass | Pass | Pass |
| Heavy Metals | Pass | Pass | Pass | Pass | Pass | Pass | Pass |
| Foreign Matter | Pass | Pass | Pass | Pass | Pass | Pass | Pass |
| **Profile (%)** | | | | | | | |
| Total THC | 14.06% | 17.90% | 14.78% | 11.37% | 14.33% | 12.83% | 17.41% |
| Total CBD | 0.03% | 0.03% | 0.04% | 0.02% | 0.02% | 0.02% | 0.05% |
| Total Cannabinoids | 16.94% | 21.35% | 17.63% | 13.65% | 17.00% | 15.39% | 21.00% |
| Total Terpenes | NT | NT | NT | NT | NT | NT | NT |
| **Microbiological Screening (CFU/g)** | | | | | | | |
| Aspergillus | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected |
| Coliforms | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 | 59 |
| shiga toxin-producing E, coli | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected |
| Salmonella | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected |
| Yeast&Mold | 44,737 | 73,901 | 514,547 | 588,468 | 913,594 | 497,934 | 31,649 |

**Hello Farms**
**Certificate of Analysis Review**
**Testing Year: 2020**

| Lot Label | Lots 11-12 | Lots 11-12 | Lots 11-12 | Lots 11-12 | Lots 11-12 | Lots 11-12 | Lots 11-12 |
|---|---|---|---|---|---|---|---|
| **CURA #** | 003487 | 003490 | 003493 | 003496 | 003499 | 003502 | 003505 |
| **Sample #:** | MI20112412-049 | MI20112412-051 | MI20112412-058 | MI20112412-059 | MI20112412-061 | MI20112412-064 | MI20112515-085 |
| **Category:** | Plant | Plant | Plant | Plant | Plant | Plant | Plant |
| Collected: | 11/24/2020 | 11/24/2020 | 11/24/2020 | 11/24/2020 | 11/24/2020 | 11/24/2020 | 11/25/2020 |
| Received: | 11/25/2020 | 11/25/2020 | 11/25/2020 | 11/25/2020 | 11/25/2020 | 11/25/2020 | 11/30/2020 |
| Completed: | 12/1/2020 | 12/1/2020 | 12/1/2020 | 12/1/2020 | 12/1/2020 | 12/1/2020 | 12/3/2020 |
| **Summary** | | | | | | | |
| Batch | Passing COA | Passing COA | Passing COA | Passing COA | Passing COA | Passing COA | Passing COA |
| Microbials | Fail | Fail | Pass | Fail | Pass | Fail | Fail |
| Pesticides | Pass | Pass | Pass | Pass | Pass | Pass | Pass |
| Heavy Metals | Pass | Pass | Pass | Pass | Pass | Pass | Pass |
| Foreign Matter | Pass | Pass | Pass | Pass | Pass | Pass | Pass |
| **Profile (%)** | | | | | | | |
| Total THC | 8.07% | 9.35% | 17.36% | 15.81% | 17.18% | 15.79% | 16.64% |
| Total CBD | 0.03% | 0.04% | 0.06% | 0.05% | 0.05% | 0.06% | 0.06% |
| Total Cannabinoids | 9.57% | 11.16% | 21.17% | 18.86% | 20.70% | 19.29% | 20.28% |
| Total Terpenes | NT | NT | NT | NT | NT | NT | NT |
| **Microbiological Screening (CFU/g)** | | | | | | | |
| Aspergillus | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected |
| Coliforms | 10,000 | 10,000 | 257 | 2,146 | ND | 10,000 | 170 |
| shiga toxin-producing E, coli | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected |
| Salmonella | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected |
| Yeast&Mold | 78,488 | 87,079 | 10,038 | 50,994 | 44,714 | 19,123 | 500,000 |

**Hello Farms**
**Certificate of Analysis Review**
**Testing Year: 2020**

| Lot Label | Lots 11-12 | Lots 11-12 | Lots 11-12 | Lots 11-12 | Lots 11-12 | Lots 11-12 | Lots 11-12 |
|---|---|---|---|---|---|---|---|
| **CURA #** | 003508 | 003511 | 003514 | 003517 | 003520 | 003523 | 003526 |
| **Sample #:** | MI20112515-088 | MI20112515-090 | MI20120102-030 | MI20120102-031 | MI20120102-033 | MI20120102-034 | MI20120102-035 |
| **Category:** | Plant | Plant | Plant | Plant | Plant | Plant | Plant |
| Collected: | 11/25/2020 | 11/25/2020 | 12/1/2020 | 12/1/2020 | 12/1/2020 | 12/1/2020 | 12/1/2020 |
| Received: | 11/30/2020 | 11/30/2020 | 12/1/2020 | 12/1/2020 | 12/1/2020 | 12/1/2020 | 12/1/2020 |
| Completed: | 12/3/2020 | 12/3/2020 | 12/7/2020 | 12/7/2020 | 12/7/2020 | 12/7/2020 | 12/7/2020 |
| **Summary** | | | | | | | |
| Batch | Passing COA | Passing COA | Passing COA | Passing COA | Passing COA | Passing COA | Passing COA |
| Microbials | Fail | Fail | Fail | Fail | Fail | Fail | Fail |
| Pesticides | Pass | Pass | Pass | Pass | Pass | Pass | Pass |
| Heavy Metals | Pass | Pass | Pass | Pass | Pass | Pass | Pass |
| Foreign Matter | Pass | Pass | Pass | Pass | Pass | Pass | Pass |
| **Profile (%)** | | | | | | | |
| Total THC | 17.63% | 17.63% | 17.64% | 17.68% | 16.42% | 17.06% | 17.25% |
| Total CBD | 0.07% | 0.06% | 0.04% | 0.05% | 0.04% | 0.05% | 0.05% |
| Total Cannabinoids | 21.50% | 21.41% | 21.04% | 21.01% | 19.91% | 20.26% | 20.79% |
| Total Terpenes | NT | NT | NT | NT | NT | NT | NT |
| **Microbiological Screening (CFU/g)** | | | | | | | |
| Aspergillus | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected |
| Coliforms | 10,000 | 497 | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 |
| shiga toxin-producing E, coli | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected |
| Salmonella | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected |
| Yeast&Mold | 500,000 | 293,536 | 113,973 | 142,550 | 212,057 | 97,626 | 61,578 |

**Hello Farms**
**Certificate of Analysis Review**
**Testing Year: 2020**

| Lot Label | Lots 11-12 | Lots 11-12 | Lots 11-12 | Lots 11-12 | Lots 11-12 | Lots 11-12 | Lots 11-12 |
|---|---|---|---|---|---|---|---|
| **CURA #** | 003529 | 003532 | 003535 | 003538 | 003541 | 003544 | 003547 |
| **Sample #:** | MI20120102-036 | MI20120102-037 | MI20120201-005 | MI20120201-012 | MI20120301-002 | MI20120301-012 | MI20120302-019 |
| **Category:** | Plant | Plant | Plant | Plant | Plant | Plant | Plant |
| Collected: | 12/1/2020 | 12/1/2020 | 12/2/2020 | 12/2/2020 | 12/3/2020 | 12/3/2020 | 12/3/2020 |
| Received: | 12/1/2020 | 12/1/2020 | 12/2/2020 | 12/2/2020 | 12/3/2020 | 12/3/2020 | 12/3/2020 |
| Completed: | 12/7/2020 | 12/7/2020 | 12/9/2020 | 12/9/2020 | 12/11/2020 | 12/11/2020 | 12/11/2020 |
| **Summary** | | | | | | | |
| Batch | Passing COA | Passing COA | Passing COA | Passing COA | Passing COA | Passing COA | Passing COA |
| Microbials | Fail | Fail | Fail | Fail | Fail | Fail | Fail |
| Pesticides | Pass | Pass | Pass | Pass | Pass | Pass | Pass |
| Heavy Metals | Pass | Pass | Pass | Pass | Pass | Pass | Pass |
| Foreign Matter | Pass | Pass | Pass | Pass | Pass | Pass | Pass |
| **Profile (%)** | | | | | | | |
| Total THC | 17.36% | 17.02% | 16.30% | 15.53% | 13.81% | 15.10% | 14.03% |
| Total CBD | 0.06% | 0.06% | 0.04% | 0.02% | 0.02% | 0.02% | 0.02% |
| Total Cannabinoids | 21.34% | 20.46% | 20.01% | 18.66% | 16.56% | 18.59% | 16.63% |
| Total Terpenes | NT | NT | NT | NT | NT | NT | NT |
| **Microbiological Screening (CFU/g)** | | | | | | | |
| Aspergillus | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected |
| Coliforms | 10,000 | 10,000 | 10,000 | 315 | 10,000 | 162 | 285 |
| shiga toxin-producing E, coli | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected |
| Salmonella | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected |
| Yeast&Mold | 99,729 | 229,806 | 477,717 | 422,546 | 525,620 | 622,769 | 516,016 |

**Hello Farms**
**Certificate of Analysis Review**
**Testing Year: 2020**

| Lot Label | Lots 11-12 | Lots 11-12 | Lots 11-12 | Lots 11-12 | Lots 11-12 | Lots 11-12 | Lots 11-12 |
|---|---|---|---|---|---|---|---|
| **CURA #** | 003550 | 003553 | 003556 | 003559 | 003562 | 003565 | 003568 |
| **Sample #:** | MI20120302-027 | MI20112411-025 | MI20112411-026 | MI20112411-029 | MI20112411-039 | MI20112411-047 | MI20112412-056 |
| **Category:** | Plant | Plant | Plant | Plant | Plant | Plant | Plant |
| Collected: | 12/3/2020 | 11/24/2020 | 11/24/2020 | 11/24/2020 | 11/24/2020 | 11/24/2020 | 11/24/2020 |
| Received: | 12/3/2020 | 11/25/2020 | 11/25/2020 | 11/25/2020 | 11/25/2020 | 11/25/2020 | 11/25/2020 |
| Completed: | 12/11/2020 | 12/1/2020 | 12/1/2020 | 12/1/2020 | 12/1/2020 | 12/1/2020 | 12/1/2020 |
| **Summary** | | | | | | | |
| Batch | Passing COA | Passing COA | Passing COA | Passing COA | Passing COA | Passing COA | Passing COA |
| Microbials | Fail | Fail | Fail | Fail | Fail | Fail | Pass |
| Pesticides | Pass | Pass | Pass | Pass | Pass | Pass | Pass |
| Heavy Metals | Pass | Pass | Pass | Pass | Pass | Pass | Pass |
| Foreign Matter | Pass | Pass | Pass | Pass | Pass | Pass | Pass |
| **Profile (%)** | | | | | | | |
| Total THC | 17.94% | 15.26% | 14.05% | 16.83% | 14.14% | 8.74% | 18.75% |
| Total CBD | 0.02% | 0.06% | 0.06% | 0.05% | 0.05% | 0.04% | 0.06% |
| Total Cannabinoids | 21.46% | 18.71% | 17.10% | 20.44% | 17.22% | 10.33% | 22.67% |
| Total Terpenes | NT | NT | NT | NT | NT | NT | NT |
| **Microbiological Screening (CFU/g)** | | | | | | | |
| Aspergillus | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected |
| Coliforms | 10,000 | 10,000 | 10,000 | 2,419 | 10,000 | 10,000 | 100 |
| shiga toxin-producing E, coli | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected |
| Salmonella | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected |
| Yeast&Mold | 20,456 | 325,241 | 259,784 | 231,276 | 21,259 | 85,166 | 48,673 |

**Hello Farms**
**Certificate of Analysis Review**
**Testing Year: 2020**

| Lot Label | Lots 11-12 | Lots 11-12 | Lots 11-12 | Lots 11-12 | Lots 11-12 | Lots 11-12 | Lots 11-12 |
|---|---|---|---|---|---|---|---|
| **CURA #** | 003571 | 003574 | 003577 | 003580 | 003583 | 003586 | 003589 |
| **Sample #:** | MI20112412-057 | MI20112412-060 | MI20112412-062 | MI20112412-065 | MI20120102-023 | MI20120102-025 | MI20120102-026 |
| **Category:** | Plant | Plant | Plant | Plant | Plant | Plant | Plant |
| Collected: | 11/24/2020 | 11/24/2020 | 11/24/2020 | 11/24/2020 | 12/1/2020 | 12/1/2020 | 12/1/2020 |
| Received: | 11/25/2020 | 11/25/2020 | 11/25/2020 | 11/25/2020 | 12/1/2020 | 12/1/2020 | 12/1/2020 |
| Completed: | 12/1/2020 | 12/1/2020 | 12/1/2020 | 12/1/2020 | 12/7/2020 | 12/7/2020 | 12/7/2020 |
| **Summary** | | | | | | | |
| Batch | Passing COA | Passing COA | Passing COA | Passing COA | Passing COA | Passing COA | Passing COA |
| Microbials | Pass | Pass | Pass | Pass | Fail | Fail | Fail |
| Pesticides | Pass | Pass | Pass | Pass | Pass | Pass | Pass |
| Heavy Metals | Pass | Pass | Pass | Pass | Pass | Pass | Pass |
| Foreign Matter | Pass | Pass | Pass | Pass | Pass | Pass | Pass |
| **Profile (%)** | | | | | | | |
| Total THC | 16.84% | 16.49% | 16.07% | 17.65% | 16.57% | 17.19% | 17.05% |
| Total CBD | 0.05% | 0.06% | 0.06% | 0.06% | 0.05% | 0.05% | 0.05% |
| Total Cannabinoids | 20.43% | 20.17% | 19.64% | 21.38% | 19.94% | 20.60% | 20.48% |
| Total Terpenes | NT | NT | NT | NT | NT | NT | NT |
| **Microbiological Screening (CFU/g)** | | | | | | | |
| Aspergillus | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected |
| Coliforms | 891 | 59 | 334 | 69 | 10,000 | 10,000 | 10,000 |
| shiga toxin-producing E, coli | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected |
| Salmonella | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected |
| Yeast&Mold | 19,519 | 45,153 | 36,689 | 51,527 | 299,486 | 390,597 | 202,866 |

**Hello Farms**
**Certificate of Analysis Review**
**Testing Year: 2020**

| Lot Label | Lots 11-12 | Lots 11-12 | Lots 11-12 | Lots 11-12 | Lots 11-12 | Lots 11-12 | Lots 11-12 |
|---|---|---|---|---|---|---|---|
| **CURA #** | 003592 | 003595 | 003598 | 003601 | 003604 | 003607 | 003610 |
| **Sample #:** | MI20120102-029 | MI20120201-001 | MI20120201-003 | MI20120201-004 | MI20120201-011 | MI20120301-001 | MI20120301-011 |
| **Category:** | Plant | Plant | Plant | Plant | Plant | Plant | Plant |
| Collected: | 12/1/2020 | 12/2/2020 | 12/2/2020 | 12/2/2020 | 12/2/2020 | 12/3/2020 | 12/3/2020 |
| Received: | 12/1/2020 | 12/2/2020 | 12/2/2020 | 12/2/2020 | 12/2/2020 | 12/3/2020 | 12/3/2020 |
| Completed: | 12/7/2020 | 12/9/2020 | 12/9/2020 | 12/9/2020 | 12/9/2020 | 12/11/2020 | 12/11/2020 |
| **Summary** | | | | | | | |
| Batch | Passing COA | Passing COA | Passing COA | Passing COA | Passing COA | Passing COA | Passing COA |
| Microbials | Fail | Fail | Fail | Fail | Fail | Fail | Fail |
| Pesticides | Pass | Pass | Pass | Pass | Pass | Pass | Pass |
| Heavy Metals | Pass | Pass | Pass | Pass | Pass | Pass | Pass |
| Foreign Matter | Pass | Pass | Pass | Pass | Pass | Pass | Pass |
| **Profile (%)** | | | | | | | |
| Total THC | 16.54% | 16.08% | 17.38% | 16.68% | 16.98% | 17.36% | 15.94% |
| Total CBD | 0.04% | 0.04% | 0.06% | 0.06% | 0.03% | 0.03% | 0.02% |
| Total Cannabinoids | 20.00% | 19.71% | 21.40% | 19.86% | 20.26% | 20.82% | 19.08% |
| Total Terpenes | NT | NT | NT | NT | NT | NT | NT |
| **Microbiological Screening (CFU/g)** | | | | | | | |
| Aspergillus | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected |
| Coliforms | 10,000 | 10,000 | 371 | 10,000 | 10,000 | 10,000 | 1,805 |
| shiga toxin-producing E, coli | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected |
| Salmonella | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected |
| Yeast&Mold | 62,629 | 418,768 | 393,012 | 607,396 | 250,162 | 159,203 | 86,490 |

**Hello Farms**
**Certificate of Analysis Review**
**Testing Year: 2020**

| Lot Label | Lots 11-12 | Lots 11-12 | Lots 11-12 | Lots 13-14 | Lots 13-14 | Lots 13-14 | Lots 13-14 |
|---|---|---|---|---|---|---|---|
| **CURA #** | 003613 | 003616 | 003619 | 003177 | 003180 | 003183 | 003186 |
| **Sample #:** | MI20120301-016 | MI20120302-017 | MI20120302-023 | MI20112411-035 | MI20120102-022 | MI20120102-028 | MI20120103-046 |
| **Category:** | Plant | Plant | Plant | Plant | Plant | Plant | Plant |
| Collected: | 12/3/2020 | 12/3/2020 | 12/3/2020 | 11/24/2020 | 12/1/2020 | 12/1/2020 | 12/1/2020 |
| Received: | 12/3/2020 | 12/3/2020 | 12/3/2020 | 11/25/2020 | 12/1/2020 | 12/1/2020 | 12/1/2020 |
| Completed: | 12/11/2020 | 12/11/2020 | 12/11/2020 | 12/1/2020 | 12/7/2020 | 12/7/2020 | 12/7/2020 |
| **Summary** | | | | | | | |
| Batch | Passing COA | Passing COA | Passing COA | Passing COA | Passing COA | Passing COA | Passing COA |
| Microbials | Fail | Fail | Fail | Fail | Fail | Fail | Fail |
| Pesticides | Pass | Pass | Pass | Pass | Pass | Pass | Pass |
| Heavy Metals | Pass | Pass | Pass | Pass | Pass | Pass | Pass |
| Foreign Matter | Pass | Pass | Pass | Pass | Pass | Pass | Pass |
| **Profile (%)** | | | | | | | |
| Total THC | 15.68% | 15.52% | 14.16% | 15.35% | 14.95% | 14.99% | 15.93% |
| Total CBD | 0.02% | 0.04% | 0.02% | 0.05% | 0.04% | 0.04% | 0.06% |
| Total Cannabinoids | 18.93% | 18.62% | 17.16% | 18.89% | 18.07% | 17.96% | 19.22% |
| Total Terpenes | NT | NT | NT | NT | NT | NT | NT |
| **Microbiological Screening (CFU/g)** | | | | | | | |
| Aspergillus | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected |
| Coliforms | 10,000 | 10,000 | 162 | 2,181 | 10,000 | 10,000 | 378 |
| shiga toxin-producing E, coli | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected |
| Salmonella | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected |
| Yeast&Mold | 410,430 | 660,343 | 1,030,398 | 82,571 | 100,323 | 154,022 | 222,921 |

**Hello Farms**
**Certificate of Analysis Review**
**Testing Year: 2020**

| Lot Label | Lots 13-14 | Lots 13-14 | Lots 13-14 | Lots 13-14 | Lots 13-14 | Lots 13-14 | Lots 13-14 |
|---|---|---|---|---|---|---|---|
| **CURA #** | 003189 | 003192 | 003195 | 003198 | 003201 | 003204 | 003207 |
| **Sample #:** | MI20120103-049 | MI20120105-079 | MI20120201-009 | MI20120202-013 | MI20120202-014 | MI20120202-018 | MI20120301-003 |
| **Category:** | Plant | Plant | Plant | Plant | Plant | Plant | Plant |
| Collected: | 12/1/2020 | 12/1/2020 | 12/2/2020 | 12/2/2020 | 12/2/2020 | 12/2/2020 | 12/3/2020 |
| Received: | 12/1/2020 | 12/1/2020 | 12/2/2020 | 12/2/2020 | 12/2/2020 | 12/2/2020 | 12/3/2020 |
| Completed: | 12/7/2020 | 12/7/2020 | 12/9/2020 | 12/9/2020 | 12/9/2020 | 12/9/2020 | 12/11/2020 |
| **Summary** | | | | | | | |
| Batch | Passing COA | Passing COA | Passing COA | Passing COA | Passing COA | Passing COA | Passing COA |
| Microbials | Fail | Fail | Fail | Fail | Fail | Fail | Fail |
| Pesticides | Pass | Pass | Pass | Pass | Pass | Pass | Pass |
| Heavy Metals | Pass | Pass | Pass | Pass | Pass | Pass | Pass |
| Foreign Matter | Pass | Pass | Pass | Pass | Pass | Pass | Pass |
| **Profile (%)** | | | | | | | |
| Total THC | 15.64% | 14.37% | 16.47% | 15.76% | 15.55% | 15.95% | 16.11% |
| Total CBD | 0.06% | 0.06% | 0.06% | 0.03% | 0.03% | 0.03% | 0.02% |
| Total Cannabinoids | 18.85% | 17.23% | 19.70% | 19.41% | 18.70% | 19.20% | 19.46% |
| Total Terpenes | NT | NT | NT | NT | NT | NT | NT |
| **Microbiological Screening (CFU/g)** | | | | | | | |
| Aspergillus | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected |
| Coliforms | 79 | 10,000 | 834 | 191 | 169 | 10,000 | 10,000 |
| shiga toxin-producing E, coli | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected |
| Salmonella | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected |
| Yeast&Mold | 469,945 | 238,013 | 436,205 | 393,044 | 621,465 | 731,895 | 445,563 |

**Hello Farms**
**Certificate of Analysis Review**
**Testing Year: 2020**

| Lot Label | Lots 13-14 | Lots 13-14 | Lots 13-14 | Lots 13-14 | Lots 13-14 | Lots 13-14 | Lots 13-14 |
|---|---|---|---|---|---|---|---|
| **CURA #** | 003210 | 003213 | 003216 | 003219 | 003222 | 003225 | 003228 |
| **Sample #:** | MI20120301-008 | MI20120301-009 | MI20120301-014 | MI20120302-020 | MI20120302-030 | MI20120302-031 | MI20120303-040 |
| **Category:** | Plant | Plant | Plant | Plant | Plant | Plant | Plant |
| Collected: | 12/3/2020 | 12/3/2020 | 12/3/2020 | 12/3/2020 | 12/3/2020 | 12/3/2020 | 12/3/2020 |
| Received: | 12/3/2020 | 12/3/2020 | 12/3/2020 | 12/3/2020 | 12/3/2020 | 12/3/2020 | 12/3/2020 |
| Completed: | 12/11/2020 | 12/11/2020 | 12/11/2020 | 12/11/2020 | 12/11/2020 | 12/11/2020 | 12/11/2020 |
| **Summary** | | | | | | | |
| Batch | Passing COA | Passing COA | Passing COA | Passing COA | Passing COA | Passing COA | Passing COA |
| Microbials | Fail | Fail | Fail | Fail | Fail | Fail | Fail |
| Pesticides | Pass | Pass | Pass | Pass | Pass | Pass | Pass |
| Heavy Metals | Pass | Pass | Pass | Pass | Pass | Pass | Pass |
| Foreign Matter | Pass | Pass | Pass | Pass | Pass | Pass | Pass |
| **Profile (%)** | | | | | | | |
| Total THC | 15.11% | 15.99% | 14.11% | 14.18% | 15.20% | 15.08% | 15.51% |
| Total CBD | 0.02% | 0.02% | 0.02% | 0.02% | 0.02% | 0.02% | 0.02% |
| Total Cannabinoids | 18.36% | 19.15% | 16.77% | 16.65% | 17.90% | 18.91% | 19.11% |
| Total Terpenes | NT | NT | NT | NT | NT | NT | NT |
| **Microbiological Screening (CFU/g)** | | | | | | | |
| Aspergillus | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected |
| Coliforms | 111 | 10,000 | 10,000 | 248 | 10,000 | 140 | 10,000 |
| shiga toxin-producing E, coli | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected |
| Salmonella | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected |
| Yeast&Mold | 168,207 | 197,102 | 464,247 | 522,437 | 555,808 | 530,382 | 848,265 |

**Hello Farms**
**Certificate of Analysis Review**
**Testing Year: 2020**

| Lot Label | Lots 13-14 | Lots 13-14 | Lots 13-14 | Lots 13-14 | Lots 13-14 | Lots 13-14 | Lots 13-14 |
|---|---|---|---|---|---|---|---|
| **CURA #** | 003231 | 003234 | 003237 | 003240 | 003243 | 003246 | 003249 |
| **Sample #:** | MI20120303-045 | MI20120304-059 | MI20120407-017 | MI20120407-024 | MI20120709-035 | MI20112514-073 | MI20112514-075 |
| **Category:** | Plant | Plant | Plant | Plant | Plant | Plant | Plant |
| Collected: | 12/3/2020 | 12/3/2020 | 12/4/2020 | 12/4/2020 | 12/7/2020 | 11/25/2020 | 11/25/2020 |
| Received: | 12/3/2020 | 12/3/2020 | 12/4/2020 | 12/4/2020 | 12/7/2020 | 11/30/2020 | 11/30/2020 |
| Completed: | 12/11/2020 | 12/11/2020 | 12/11/2020 | 12/11/2020 | 12/13/2020 | 12/3/2020 | 12/3/2020 |
| **Summary** | | | | | | | |
| Batch | Passing COA | Passing COA | Passing COA | Passing COA | Passing COA | Passing COA | Passing COA |
| Microbials | Fail | Fail | Fail | Fail | Fail | Fail | Fail |
| Pesticides | Pass | Pass | Pass | Pass | Pass | Pass | Pass |
| Heavy Metals | Pass | Pass | Pass | Pass | Pass | Pass | Pass |
| Foreign Matter | Pass | Pass | Pass | Pass | Pass | Pass | Pass |
| **Profile (%)** | | | | | | | |
| Total THC | 15.99% | 14.32% | 15.62% | 15.01% | 13.05% | 15.78% | 16.43% |
| Total CBD | 0.02% | 0.02% | 0.02% | 0.02% | 0.02% | 0.04% | 0.06% |
| Total Cannabinoids | 18.93% | 17.48% | 18.58% | 18.00% | 15.75% | 19.27% | 20.06% |
| Total Terpenes | NT | NT | NT | NT | NT | NT | NT |
| **Microbiological Screening (CFU/g)** | | | | | | | |
| Aspergillus | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected |
| Coliforms | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 | 61 | 10,000 |
| shiga toxin-producing E, coli | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected |
| Salmonella | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected |
| Yeast&Mold | 580,079 | 598,812 | 614,846 | 462,464 | 1,087,662 | 149,324 | 500,000 |

**Hello Farms**
**Certificate of Analysis Review**
**Testing Year: 2020**

| Lot Label | Lots 13-14 | Lots 13-14 | Lots 13-14 | Lots 13-14 | Lots 13-14 | Lots 13-14 | Lots 13-14 |
|---|---|---|---|---|---|---|---|
| **CURA #** | 003252 | 003255 | 003258 | 003261 | 003264 | 003267 | 003270 |
| **Sample #:** | MI20112514-081 | MI20120103-039 | MI20120103-048 | MI20120104-051 | MI20120104-053 | MI20120104-055 | MI20120104-057 |
| **Category:** | Plant | Plant | Plant | Plant | Plant | Plant | Plant |
| Collected: | 11/25/2020 | 12/1/2020 | 12/1/2020 | 12/1/2020 | 12/1/2020 | 12/1/2020 | 12/1/2020 |
| Received: | 11/30/2020 | 12/1/2020 | 12/1/2020 | 12/1/2020 | 12/1/2020 | 12/1/2020 | 12/1/2020 |
| Completed: | 12/3/2020 | 12/7/2020 | 12/7/2020 | 12/7/2020 | 12/7/2020 | 12/7/2020 | 12/7/2020 |
| **Summary** | | | | | | | |
| Batch | Passing COA | Passing COA | Passing COA | Passing COA | Passing COA | Passing COA | Passing COA |
| Microbials | Fail | Fail | Fail | Fail | Fail | Fail | Fail |
| Pesticides | Pass | Pass | Pass | Pass | Pass | Pass | Pass |
| Heavy Metals | Pass | Pass | Pass | Pass | Pass | Pass | Pass |
| Foreign Matter | Pass | Pass | Pass | Pass | Pass | Pass | Pass |
| **Profile (%)** | | | | | | | |
| Total THC | 12.37% | 15.05% | 15.65% | 16.07% | 15.49% | 15.41% | 16.77% |
| Total CBD | 0.04% | 0.06% | 0.05% | 0.06% | 0.06% | 0.06% | 0.06% |
| Total Cannabinoids | 15.07% | 18.13% | 18.80% | 19.33% | 18.71% | 18.90% | 20.21% |
| Total Terpenes | NT | NT | NT | NT | NT | NT | NT |
| **Microbiological Screening (CFU/g)** | | | | | | | |
| Aspergillus | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected |
| Coliforms | 10,000 | 452 | 10,000 | 795 | 20 | 10,000 | 10,000 |
| shiga toxin-producing E, coli | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected |
| Salmonella | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected |
| Yeast&Mold | 500,000 | 476,148 | 471,638 | 637,475 | 226,285 | 199,591 | 426,405 |

**Hello Farms**
**Certificate of Analysis Review**
**Testing Year: 2020**

| Lot Label | Lots 13-14 | Lots 13-14 | Lots 13-14 | Lots 13-14 | Lots 13-14 | Lots 13-14 | Lots 13-14 |
|---|---|---|---|---|---|---|---|
| **CURA #** | 003273 | 003276 | 003279 | 003282 | 003285 | 003288 | 003291 |
| **Sample #:** | MI20120104-060 | MI20120104-066 | MI20120203-023 | MI20120203-024 | MI20120203-030 | MI20120303-041 | MI20120304-054 |
| **Category:** | Plant | Plant | Plant | Plant | Plant | Plant | Plant |
| Collected: | 12/1/2020 | 12/1/2020 | 12/2/2020 | 12/2/2020 | 12/2/2020 | 12/3/2020 | 12/3/2020 |
| Received: | 12/1/2020 | 12/1/2020 | 12/2/2020 | 12/2/2020 | 12/2/2020 | 12/3/2020 | 12/3/2020 |
| Completed: | 12/7/2020 | 12/7/2020 | 12/9/2020 | 12/9/2020 | 12/9/2020 | 12/11/2020 | 12/11/2020 |
| **Summary** | | | | | | | |
| Batch | Passing COA | Passing COA | Passing COA | Passing COA | Passing COA | Passing COA | Passing COA |
| Microbials | Fail | Fail | Fail | Fail | Fail | Fail | Fail |
| Pesticides | Pass | Pass | Pass | Pass | Pass | Pass | Pass |
| Heavy Metals | Pass | Pass | Pass | Pass | Pass | Pass | Pass |
| Foreign Matter | Pass | Pass | Pass | Pass | Pass | Pass | Pass |
| **Profile (%)** | | | | | | | |
| Total THC | 16.70% | 15.35% | 15.39% | 15.35% | 16.05% | 15.39% | 15.83% |
| Total CBD | 0.06% | 0.06% | 0.03% | 0.03% | 0.03% | 0.02% | 0.02% |
| Total Cannabinoids | 20.61% | 18.53% | 18.49% | 18.37% | 19.23% | 18.55% | 19.76% |
| Total Terpenes | NT | NT | NT | NT | NT | NT | NT |
| **Microbiological Screening (CFU/g)** | | | | | | | |
| Aspergillus | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected |
| Coliforms | 39 | 10,000 | 57 | 10,000 | 10,000 | 10,000 | 10,000 |
| shiga toxin-producing E, coli | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected |
| Salmonella | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected |
| Yeast&Mold | 213,433 | 398,191 | 186,336 | 493,617 | 467,850 | 852,413 | 457,737 |

**Hello Farms**
**Certificate of Analysis Review**
**Testing Year: 2020**

| Lot Label | Lots 13-14 | Lots 13-14 | Lots 13-14 | Lots 13-14 | Lots 13-14 | Lots 13-14 | Lots 13-14 |
|---|---|---|---|---|---|---|---|
| **CURA #** | 003294 | 003297 | 003300 | 003303 | 003306 | 003309 | 003312 |
| **Sample #:** | MI20120408-028 | MI20120408-029 | MI20120408-031 | MI20120408-041 | MI20120408-043 | MI20120408-045 | MI20120408-046 |
| **Category:** | Plant | Plant | Plant | Plant | Plant | Plant | Plant |
| Collected: | 12/4/2020 | 12/4/2020 | 12/4/2020 | 12/4/2020 | 12/4/2020 | 12/4/2020 | 12/4/2020 |
| Received: | 12/4/2020 | 12/4/2020 | 12/4/2020 | 12/4/2020 | 12/4/2020 | 12/4/2020 | 12/4/2020 |
| Completed: | 12/11/2020 | 12/11/2020 | 12/11/2020 | 12/11/2020 | 12/11/2020 | 12/11/2020 | 12/11/2020 |
| **Summary** | | | | | | | |
| Batch | Passing COA | Passing COA | Passing COA | Passing COA | Passing COA | Passing COA | Passing COA |
| Microbials | Fail | Fail | Fail | Fail | Fail | Fail | Fail |
| Pesticides | Pass | Pass | Pass | Pass | Pass | Pass | Pass |
| Heavy Metals | Pass | Pass | Pass | Pass | Pass | Pass | Pass |
| Foreign Matter | Pass | Pass | Pass | Pass | Pass | Pass | Pass |
| **Profile (%)** | | | | | | | |
| Total THC | 15.12% | 14.83% | 15.99% | 15.29% | 16.54% | 15.29% | 15.08% |
| Total CBD | 0.02% | 0.03% | 0.03% | 0.03% | 0.03% | 0.02% | 0.02% |
| Total Cannabinoids | 18.00% | 17.58% | 19.42% | 18.92% | 19.87% | 18.41% | 18.41% |
| Total Terpenes | NT | NT | NT | NT | NT | NT | NT |
| **Microbiological Screening (CFU/g)** | | | | | | | |
| Aspergillus | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected |
| Coliforms | 10,000 | 10,000 | 239 | 10,000 | 10,000 | 10,000 | 10,000 |
| shiga toxin-producing E, coli | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected |
| Salmonella | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected |
| Yeast&Mold | 496,653 | 634,598 | 247,518 | 513,227 | 691,586 | 728,767 | 505,645 |

**Hello Farms**
**Certificate of Analysis Review**
**Testing Year: 2020**

| Lot Label | Lots 15-16 | Lots 15-16 | Lots 15-16 | Lots 15-16 | Lots 15-16 | Lots 15-16 | Lots 15-16 |
|---|---|---|---|---|---|---|---|
| **CURA #** | E00002455_0089 | E00002455_0001 | E00002455_0003 | E00002455_0005 | E00002455_0007 | E00002455_0009 | E00002455_0011 |
| **Sample #** | MI20112411-036 | MI20103001-017 | MI20103001-003 | MI20103001-007 | MI20112514-082 | MI20112412-054 | MI20120204-051 |
| **Category:** | Plant | Plant | Plant | Plant | Plant | Plant | Plant |
| Collected: | 11/24/2020 | 10/30/2020 | 10/30/2020 | 10/30/2020 | 11/25/2020 | 11/24/2020 | 12/2/2020 |
| Received: | 11/25/2020 | 10/30/2020 | 10/30/2020 | 10/30/2020 | 11/30/2020 | 11/25/2020 | 12/2/2020 |
| Completed: | 12/1/2020 | 11/3/2020 | 11/3/2020 | 11/3/2020 | 12/3/2020 | 12/1/2020 | 12/10/2020 |
| **Summary** | | | | | | | |
| Batch | Passing COA | Passing COA | Passing COA | Passing COA | Passing COA | Passing COA | Passing COA |
| Microbials | Fail | Fail | Fail | Fail | Fail | Fail | Fail |
| Pesticides | Pass | Pass | Pass | Pass | Pass | Pass | Pass |
| Heavy Metals | Pass | Pass | Pass | Pass | Pass | Pass | Pass |
| Foreign Matter | Pass | Pass | Pass | Pass | Pass | Pass | Pass |
| **Profile (%)** | | | | | | | |
| Total THC | 9.90% | 8.89% | 8.69% | 6.70% | 14.03% | 10.62% | 17.13% |
| Total CBD | 0.04% | ND | ND | ND | 0.06% | 0.04% | 0.02% |
| Total Cannabinoids | 11.78% | 10.75% | 10.54% | 8.28% | 16.92% | 12.50% | 20.77% |
| Total Terpenes | NT | NT | NT | NT | NT | NT | NT |
| **Microbiological Screening (CFU/g)** | | | | | | | |
| Aspergillus | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected |
| Coliforms | 10,000 | ND | ND | 1,286 | 10,000 | 10,000 | 10,000 |
| shiga toxin-producing E, coli | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected |
| Salmonella | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected |
| Yeast&Mold | 32,218 | 602,764 | 816,500 | 304,621 | 500,000 | 26,220 | 289,102 |

**Hello Farms**
**Certificate of Analysis Review**
**Testing Year: 2020**

| Lot Label | Lots 15-16 | Lots 15-16 | Lots 15-16 | Lots 15-16 | Lots 15-16 | Lots 15-16 | Lots 15-16 |
|---|---|---|---|---|---|---|---|
| **CURA #** | E00002455_0015 | E00002455_0017 | E00002455_0019 | E00002455_0021 | E00002455_0023 | E00002455_0025 | E00002455_0027 |
| **Sample #:** | MI20112512-049 | MI20120105-081 | MI20112513-060 | MI20120204-052 | MI20112514-078 | MI20112513-063 | MI20120105-087 |
| **Category:** | Plant | Plant | Plant | Plant | Plant | Plant | Plant |
| Collected: | 11/25/2020 | 12/1/2020 | 11/25/2020 | 12/2/2020 | 11/25/2020 | 11/25/2020 | 12/1/2020 |
| Received: | 11/30/2020 | 12/1/2020 | 11/30/2020 | 12/2/2020 | 11/30/2020 | 11/30/2020 | 12/1/2020 |
| Completed: | 12/3/2020 | 12/7/2020 | 12/17/2020 | 12/10/2020 | 12/3/2020 | 12/3/2020 | 12/7/2020 |
| **Summary** | | | | | | | |
| Batch | Passing COA | Passing COA | Passing COA | Passing COA | Passing COA | Passing COA | Passing COA |
| Microbials | Fail | Fail | Fail | Fail | Fail | Fail | Fail |
| Pesticides | Pass | Pass | Pass | Pass | Pass | Pass | Pass |
| Heavy Metals | Pass | Pass | Pass | Pass | Pass | Pass | Pass |
| Foreign Matter | Pass | Pass | Pass | Pass | Pass | Pass | Pass |
| **Profile (%)** | | | | | | | |
| Total THC | 14.69% | 17.75% | 14.11% | 14.26% | 12.79% | 18.18% | 17.79% |
| Total CBD | 0.05% | 0.06% | 0.05% | 0.02% | 0.04% | 0.06% | 0.05% |
| Total Cannabinoids | 17.90% | 21.35% | 17.15% | 17.25% | 15.38% | 20.90% | 21.71% |
| Total Terpenes | NT | NT | NT | NT | NT | NT | NT |
| **Microbiological Screening (CFU/g)** | | | | | | | |
| Aspergillus | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected |
| Coliforms | ND | 10,000 | 10,000 | 214 | 210 | 10,000 | 10,000 |
| shiga toxin-producing E, coli | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected |
| Salmonella | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected |
| Yeast&Mold | 302,339 | 227,065 | 362,052 | 383,162 | 500,000 | 500,000 | 165,043 |

**Hello Farms**
**Certificate of Analysis Review**
**Testing Year: 2020**

| Lot Label | Lots 15-16 | Lots 15-16 | Lots 15-16 | Lots 15-16 | Lots 15-16 | Lots 15-16 | Lots 15-16 |
|---|---|---|---|---|---|---|---|
| **CURA #** | E00002455_0029 | E00002455_0031 | E00002455_0033 | E00002455_0035 | E00002455_0037 | E00002455_0039 | E00002455_0041 |
| **Sample #** | MI20112514-084 | MI20103001-001 | MI20120105-088 | MI20103001-002 | MI20112514-081 | MI20103001-009 | MI20103001-008 |
| **Category:** | Plant | Plant | Plant | Plant | Plant | Plant | Plant |
| Collected: | 11/25/2020 | 10/30/2020 | 12/1/2020 | 10/30/2020 | 11/25/2020 | 10/30/2020 | 10/30/2020 |
| Received: | 11/30/2020 | 10/30/2020 | 12/1/2020 | 10/30/2020 | 11/30/2020 | 10/30/2020 | 10/30/2020 |
| Completed: | 12/3/2020 | 11/3/2020 | 12/7/2020 | 11/3/2020 | 12/23/2020 | 11/3/2020 | 11/3/2020 |
| **Summary** | | | | | | | |
| Batch | Passing COA | Passing COA | Passing COA | Passing COA | Passing COA | Passing COA | Passing COA |
| Microbials | Fail | Fail | Fail | Fail | Fail | Fail | Fail |
| Pesticides | Pass | Pass | Pass | Pass | Pass | Pass | Pass |
| Heavy Metals | Pass | Pass | Pass | Pass | Pass | Pass | Pass |
| Foreign Matter | Pass | Pass | Pass | Pass | Pass | Pass | Pass |
| **Profile (%)** | | | | | | | |
| Total THC | 13.32% | 9.25% | 17.36% | 11.34% | 12.37% | 5.00% | 7.70% |
| Total CBD | 0.05% | ND | 0.05% | ND | 0.04% | ND | ND |
| Total Cannabinoids | 16.32% | 11.30% | 20.90% | 13.80% | 15.07% | 6.28% | 9.32% |
| Total Terpenes | NT | NT | NT | NT | NT | NT | NT |
| **Microbiological Screening (CFU/g)** | | | | | | | |
| Aspergillus | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected |
| Coliforms | 10,000 | ND | 304 | ND | 10,000 | 10 | 79 |
| shiga toxin-producing E, coli | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected |
| Salmonella | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected |
| Yeast&Mold | 500,000 | 488,086 | 137,082 | 694,527 | 500,000 | 496,921 | 210,363 |

**Hello Farms**
**Certificate of Analysis Review**
**Testing Year: 2020**

| Lot Label | Lots 15-16 | Lots 15-16 | Lots 15-16 | Lots 15-16 | Lots 15-16 | Lots 15-16 | Lots 15-16 |
|---|---|---|---|---|---|---|---|
| **CURA #** | E00002455_0043 | E00002455_0045 | E00002455_0047 | E00002455_0049 | E00002455_0051 | E00002455_0055 | E00002455_0057 |
| **Sample #** | MI20112514-083 | MI20112514-080 | MI20112514-079 | MI20103001-006 | MI20112514-071 | MI20103001-011 | MI20112513-065 |
| **Category:** | Plant | Plant | Plant | Plant | Plant | Plant | Plant |
| Collected: | 11/25/2020 | 11/25/2020 | 11/25/2020 | 10/30/2020 | 11/25/2020 | 10/30/2020 | 11/25/2020 |
| Received: | 11/30/2020 | 11/30/2020 | 11/30/2020 | 10/30/2020 | 11/30/2020 | 10/30/2020 | 11/30/2020 |
| Completed: | 12/3/2020 | 12/3/2020 | 12/3/2020 | 11/3/2020 | 12/3/2020 | 11/3/2020 | 12/3/2020 |
| **Summary** | | | | | | | |
| Batch | Passing COA | Passing COA | Passing COA | Passing COA | Passing COA | Passing COA | Passing COA |
| Microbials | Fail | Fail | Fail | Fail | Fail | Fail | Fail |
| Pesticides | Pass | Pass | Pass | Pass | Pass | Pass | Pass |
| Heavy Metals | Pass | Pass | Pass | Pass | Pass | Pass | Pass |
| Foreign Matter | Pass | Pass | Pass | Pass | Pass | Pass | Pass |
| **Profile (%)** | | | | | | | |
| Total THC | 13.65% | 15.47% | 13.24% | 5.45% | 17.50% | 11.05% | 16.47% |
| Total CBD | 0.06% | 0.06% | 0.05% | ND | 0.07% | ND | 0.05% |
| Total Cannabinoids | 16.61% | 18.81% | 16.13% | 6.59% | 21.19% | 13.47% | 20.32% |
| Total Terpenes | NT | NT | NT | NT | NT | NT | NT |
| **Microbiological Screening (CFU/g)** | | | | | | | |
| Aspergillus | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected |
| Coliforms | 10,000 | 10,000 | ND | 30 | 10,000 | ND | 10,000 |
| shiga toxin-producing E, coli | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected |
| Salmonella | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected |
| Yeast&Mold | 500,000 | 123,200 | 500,000 | 1,102,604 | 153,218 | 571,644 | 361,623 |

**Hello Farms**
**Certificate of Analysis Review**
**Testing Year: 2020**

| Lot Label | Lots 15-16 | Lots 15-16 | Lots 15-16 | Lots 15-16 | Lots 15-16 | Lots 15-16 | Lots 15-16 |
|---|---|---|---|---|---|---|---|
| **CURA #** | E00002455_0061 | E00002455_0063 | E00002455_0065 | E00002455_0069 | E00002455_0071 | E00002455_0073 | E00002455_0075 |
| **Sample #** | MI20112411-033 | MI20103001-012 | MI20121801-001 | MI20103001-010 | MI20112411-030 | MI20103001-013 | MI20112514-077 |
| **Category:** | Plant | Plant | Plant | Plant | Plant | Plant | Plant |
| Collected: | 11/24/2020 | 10/30/2020 | 12/18/2020 | 10/30/2020 | 11/24/2020 | 10/30/2020 | 11/25/2020 |
| Received: | 11/25/2020 | 10/30/2020 | 12/18/2020 | 10/30/2020 | 11/25/2020 | 10/30/2020 | 11/30/2020 |
| Completed: | 12/1/2020 | 11/3/2020 | 12/23/2020 | 11/3/2020 | 12/1/2020 | 11/3/2020 | 12/3/2020 |
| **Summary** | | | | | | | |
| Batch | Passing COA | Passing COA | Passing COA | Passing COA | Passing COA | Passing COA | Passing COA |
| Microbials | Fail | Fail | Fail | Fail | Fail | Fail | Fail |
| Pesticides | Pass | Pass | Pass | Pass | Pass | Pass | Pass |
| Heavy Metals | Pass | Pass | Pass | Pass | Pass | Pass | Pass |
| Foreign Matter | Pass | Pass | Pass | Pass | Pass | Pass | Pass |
| **Profile (%)** | | | | | | | |
| Total THC | 9.47% | 6.35% | 16.95% | 12.66% | 13.93% | 7.95% | 16.81% |
| Total CBD | 0.03% | ND | 0.03% | ND | 0.05% | ND | 0.06% |
| Total Cannabinoids | 11.32% | 7.69% | 20.27% | 15.43% | 16.85% | 9.63% | 20.35% |
| Total Terpenes | NT | NT | NT | NT | NT | NT | NT |
| **Microbiological Screening (CFU/g)** | | | | | | | |
| Aspergillus | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected |
| Coliforms | 10,000 | ND | 69 | ND | 2,435 | 70 | 5,214 |
| shiga toxin-producing E, coli | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected |
| Salmonella | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected |
| Yeast&Mold | 14,202 | 467,001 | 87,520 | 473,832 | 125,821 | 536,023 | 500,000 |

**Hello Farms**
**Certificate of Analysis Review**
**Testing Year: 2020**

| Lot Label | Lots 15-16 | Lots 15-16 | Lots 15-16 | Lots 15-16 | Lots 15-16 | Lots 15-16 | Lots 15-16 |
|---|---|---|---|---|---|---|---|
| **CURA #** | E00002455_0077 | E00002455_0079 | E00002455_0081 | E00002455_0083 | E00002455_0085 | E00002455_0087 | E00002455_0091 |
| **Sample #:** | MI20112411-027 | MI20112412-066 | MI20112411-032 | MI20103001-005 | MI20103001-004 | MI20112513-064 | MI20112514-076 |
| **Category:** | Plant | Plant | Plant | Plant | Plant | Plant | Plant |
| Collected: | 11/24/2020 | 11/24/2020 | 11/24/2020 | 10/30/2020 | 10/30/2020 | 11/25/2020 | 11/25/2020 |
| Received: | 11/25/2020 | 11/25/2020 | 11/25/2020 | 10/30/2020 | 10/30/2020 | 11/30/2020 | 11/30/2020 |
| Completed: | 12/1/2020 | 12/1/2020 | 12/1/2020 | 11/3/2020 | 11/3/2020 | 12/3/2020 | 12/3/2020 |
| **Summary** | | | | | | | |
| Batch | Passing COA | Passing COA | Passing COA | Passing COA | Passing COA | Passing COA | Passing COA |
| Microbials | Fail | Pass | Fail | Fail | Fail | Fail | Fail |
| Pesticides | Pass | Pass | Pass | Pass | Pass | Pass | Pass |
| Heavy Metals | Pass | Pass | Pass | Pass | Pass | Pass | Pass |
| Foreign Matter | Pass | Pass | Pass | Pass | Pass | Pass | Pass |
| **Profile (%)** | | | | | | | |
| Total THC | 15.12% | 15.43% | 12.99% | 9.59% | 4.22% | 12.63% | 17.47% |
| Total CBD | 0.06% | 0.04% | 0.04% | ND | ND | 0.06% | 0.07% |
| Total Cannabinoids | 19.15% | 18.83% | 15.69% | 11.57% | 5.19% | 15.57% | 21.15% |
| Total Terpenes | NT | NT | NT | NT | NT | NT | NT |
| **Microbiological Screening (CFU/g)** | | | | | | | |
| Aspergillus | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected |
| Coliforms | 553 | 245 | 10,000 | ND | 270 | 412 | 10,000 |
| shiga toxin-producing E, coli | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected |
| Salmonella | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected | Not Detected |
| Yeast&Mold | 212,433 | 15,994 | 86,589 | 852,962 | 290,743 | 143,455 | 145,431 |

**Hello Farms**
**Certificate of Analysis Review**
**Testing Year: 2020**

| **Lot Label** | Lots 15-16 | Lots 15-16 | Lots 15-16 | Lots 15-16 |
|---|---|---|---|---|
| **CURA #** | E00002455_0093 | E00002455_0095 | E00002455_0097 | E00002455_0067 |
| **Sample #:** | MI20112411-031 | MI20120303-050 | MI20112411-034 | MI20112411-035 |
| **Category:** | Plant | Plant | Plant | Plant |
| Collected: | 11/24/2020 | 12/3/2020 | 11/24/2020 | 11/24/2020 |
| Received: | 11/25/2020 | 12/3/2020 | 11/25/2020 | 11/25/2020 |
| Completed: | 12/1/2020 | 12/3/2020 | 12/1/2020 | 12/1/2020 |
| **Summary** | | | | |
| Batch | Passing COA | Passing COA | Passing COA | Passing COA |
| Microbials | Fail | Fail | Fail | Fail |
| Pesticides | Pass | Pass | Pass | Pass |
| Heavy Metals | Pass | Pass | Pass | Pass |
| Foreign Matter | Pass | Pass | Pass | Pass |
| **Profile (%)** | | | | |
| Total THC | 12.45% | 12.72% | 10.90% | 15.35% |
| Total CBD | 0.04% | 0.02% | 0.04% | 0.05% |
| Total Cannabinoids | 15.08% | 15.53% | 13.01% | 18.89% |
| Total Terpenes | NT | NT | NT | NT |
| **Microbiological Screening (CFU/g)** | | | | |
| Aspergillus | Not Detected | Not Detected | Not Detected | Not Detected |
| Coliforms | 10,000 | 10,000 | 3,458 | 2,181 |
| shiga toxin-producing E, coli | Not Detected | Not Detected | Not Detected | Not Detected |
| Salmonella | Not Detected | Not Detected | Not Detected | Not Detected |
| Yeast&Mold | 229,902 | 688,300 | 152,253 | 82,571 |